# P-1

qryFile_FI

| Source | Pat | Pat Admit | Disch | LOS | DRG | DOB |
|---|---|---|---|---|---|---|
| GreaterPaid | NEI781 | 19990217 | 19990222 | 1 | 132 | 19310803 |
| GreaterPaid | ME 806 | 19990803 | 19990805 | 1 | 205 | 19730618 |
| GreaterPaid | PO 750 | 19981013 | 19981224 | 37 | 299 | 19971110 |
| GreaterPaid | PO 750 | 19981013 | 19981224 | 37 | 299 | 19971110 |
| GreaterPaid | BEI747 | 19980928 | 19981002 | 1 | 170 | 19680517 |
| GreaterPaid | SIV747 | 19980928 | 19981006 | 5 | 359 | 19860825 |
| GreaterPaid | MC 755 | 19981117 | 19981126 | 6 | 164 | 19900911 |
| GreaterPaid | RO 781 | 19990212 | 19990412 | 25 | 483 | 19981008 |
| GreaterPaid | VEI789 | 19990409 | 19990417 | 2 | 400 | 19680930 |
| GreaterPaid | ARI790 | 19990414 | 19990417 | 2 | 167 | 19920731 |
| GreaterPaid | ME 789 | 19990411 | 19990423 | 11 | 511 | 19741111 |
| GreaterPaid | ME 789 | 19990411 | 19990425 | 13 | 440 | 19790226 |
| GreaterPaid | NU 793 | 19990508 | 19990515 | 1 | 418 | 19901114 |
| GreaterPaid | MIE778 | 19990128 | 19990708 | 138 | 475 | 19980711 |
| GreaterPaid | ME 799 | 19990611 | 19990709 | 9 | 212 | 19910305 |
| GreaterPaid | ED'808 | 19990822 | 19990825 | 2 | 228 | 19761001 |
| GreaterPaid | BR(812 | 19990919 | 19990923 | 2 | 282 | 19971218 |
| GreaterPaid | MA 776 | 19990111 | 19990331 | 7 | 3 | 19980912 |
| GreaterPaid | ERI776 | 19990115 | 19990210 | 18 | 28 | 19390407 |
| GreaterPaid | DA'780 | 19990206 | 19990315 | 34 | 168 | 19951207 |
| GreaterPaid | FRI783 | 19990301 | 19990304 | 2 | 220 | 19940119 |
| GreaterPaid | LA\784 | 19990306 | 19990312 | 2 | 511 | 19911223 |
| GreaterPaid | CU 758 | 19981209 | 19981228 | 16 | 298 | 19831025 |
| GreaterPaid | KA;751 | 19981028 | 19981030 | 1 | 286 | 19581124 |
| GreaterPaid | BRI797 | 19990603 | 19990617 | 13 | 91 | 19930828 |
| GreaterPaid | SHI775 | 19990104 | 19990107 | 2 | 60 | 19830511 |
| GreaterPaid | ANI758 | 19981211 | 19981214 | 1 | 294 | 19450212 |
| GreaterPaid | JEL750 | 19981018 | 19981030 | 6 | 27 | 19710626 |
| GreaterPaid | BR.778 | 19990126 | 19990130 | 1 | 475 | 19930429 |
| GreaterPaid | DA(802 | 19990711 | 19990715 | 2 | 88 | 19201106 |
| GreaterPaid | JA\785 | 19990318 | 19990323 | 4 | 143 | 19540624 |
| GreaterPaid | HAI760 | 19981224 | 19990127 | 3 | 269 | 19290605 |
| GreaterPaid | TYI803 | 19990715 | 19990802 | 9 | 239 | 19411015 |
| GreaterPaid | PEI740 | 19980811 | 19981015 | 14 | 170 | 19570422 |
| GreaterPaid | DA'754 | 19981112 | 19981205 | 12 | 479 | 19810623 |
| GreaterPaid | MA 782 | 19990220 | 19990225 | 2 | 73 | 19440220 |
| GreaterPaid | SAI786 | 19990324 | 19990330 | 1 | 69 | 19630820 |
| GreaterPaid | TEI811 | 19990912 | 19990915 | 2 | 422 | 19990709 |
| GreaterPaid | ELI780 | 19990206 | 19990210 | 2 | 98 | 19981219 |
| GreaterPaid | CO 780 | 19990207 | 19990212 | 1 | 243 | 19710507 |
| GreaterPaid | CAI810 | 19990902 | 19990905 | 2 | 143 | 19650326 |
| GreaterPaid | PEI805 | 19990802 | 19990805 | 1 | 210 | 19740404 |
| GreaterPaid | CAI788 | 19990404 | 19990410 | 2 | 63 | 19770329 |
| HMO | THI801 | 19990630 | 19990702 | 2 | 98 | 19850110 |
| HMO | OR 801 | 19990630 | 19990701 | 1 | 74 | 19890909 |
| HMO | ALI 801 | 19990701 | 19990705 | 4 | 44 | 19971107 |
| HMO | CIF802 | 19990704 | 19990706 | 2 | 422 | 19990529 |
| HMO | CAI802 | 19990704 | 19990706 | 2 | 463 | 19990507 |
| HMO | PIN802 | 19990706 | 19990708 | 2 | 13 | 19520829 |
| HMO | ME 793 | 19990506 | 19990508 | 2 | 174 | 19581129 |
| HMO | BUI794 | 19990511 | 19990514 | 3 | 98 | 19980226 |



qryFile_FI

| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | VEI794 | 19990514 | 19990517 | 3 | 90 | 19641109 |
| HMO | PEI794 | 19990516 | 19990518 | 2 | 98 | 19970825 |
| HMO | GO 802 | 19990708 | 19990709 | 1 | 98 | 19990414 |
| HMO | EAI 803 | 19990719 | 19990719 | 1 | 184 | 19990630 |
| HMO | MO 781 | 19990218 | 19990220 | 2 | 158 | 19971201 |
| HMO | CH.783 | 19990304 | 19990306 | 2 | 410 | 19930520 |
| HMO | BUI785 | 19990313 | 19990316 | 3 | 98 | 19970915 |
| HMO | AL\786 | 19990322 | 19990327 | 5 | 333 | 19820311 |
| HMO | WF787 | 19990325 | 19990328 | 3 | 295 | 19940210 |
| HMO | LOI787 | 19990326 | 19990327 | 1 | 270 | 19960714 |
| HMO | JOI787 | 19990326 | 19990329 | 3 | 175 | 19980716 |
| HMO | GO 787 | 19990327 | 19990329 | 2 | 298 | 19980626 |
| HMO | GA 787 | 19990329 | 19990331 | 2 | 98 | 19990120 |
| HMO | OC 787 | 19990330 | 19990331 | 1 | 449 | 19580628 |
| HMO | CA'785 | 19990317 | 19990320 | 3 | 422 | 19990215 |
| HMO | WC788 | 19990331 | 19990402 | 2 | 212 | 19871114 |
| HMO | VAI788 | 19990401 | 19990402 | 1 | 298 | 19980813 |
| HMO | RO 787 | 19990331 | 19990402 | 2 | 422 | 19990311 |
| HMO | MO781 | 19990329 | 19990402 | 4 | 305 | 19970207 |
| HMO | JOI787 | 19990331 | 19990401 | 1 | 298 | 19971029 |
| HMO | IRI;788 | 19990402 | 19990403 | 1 | 369 | 19840703 |
| HMO | RO 788 | 19990405 | 19990406 | 1 | 298 | 19970517 |
| HMO | NA:784 | 19990306 | 19990309 | 3 | 184 | 19941210 |
| HMO | VAI789 | 19990406 | 19990407 | 1 | 142 | 19770906 |
| HMO | BO 788 | 19990319 | 19990322 | 3 | 145 | 19921121 |
| HMO | LIN785 | 19990312 | 19990314 | 2 | 511 | 19730322 |
| HMO | CH.785 | 19990314 | 19990319 | 5 | 398 | 19930520 |
| HMO | SH.785 | 19990314 | 19990315 | 1 | 27 | 19600817 |
| HMO | BAI786 | 19990320 | 19990323 | 3 | 509 | 19980311 |
| HMO | BR(775 | 19990104 | 19990108 | 4 | 359 | 19840522 |
| HMO | CO 785 | 19990311 | 19990313 | 2 | 238 | 19970930 |
| HMO | PO 784 | 19990307 | 19990322 | 15 | 184 | 19990110 |
| HMO | RO 786 | 19990322 | 19990322 | 1 | 98 | 19990111 |
| HMO | DY 786 | 19990322 | 19990323 | 1 | 267 | 19820930 |
| HMO | TIN787 | 19990329 | 19990330 | 1 | 298 | 19980430 |
| HMO | PO 789 | 19990409 | 19990411 | 2 | 389 | 19990304 |
| HMO | DEI789 | 19990408 | 19990410 | 2 | 212 | 19930908 |
| HMO | BU 787 | 19990403 | 19990410 | 7 | 149 | 19980616 |
| HMO | TA\786 | 19990319 | 19990321 | 2 | 279 | 19920126 |
| HMO | HO 790 | 19990415 | 19990415 | 1 | 98 | 19970910 |
| HMO | BUI790 | 19990416 | 19990418 | 2 | 279 | 19990222 |
| HMO | MA 777 | 19990125 | 19990126 | 1 | 98 | 19980402 |
| HMO | LO'779 | 19990131 | 19990202 | 2 | 98 | 19981106 |
| HMO | LEI779 | 19990131 | 19990202 | 2 | 98 | 19981224 |
| HMO | REI790 | 19990418 | 19990419 | 1 | 169 | 19780711 |
| HMO | RAI776 | 19990112 | 19990115 | 3 | 91 | 19951027 |
| HMO | TOI775 | 19990110 | 19990111 | 1 | 70 | 19980820 |
| HMO | CO 780 | 19990207 | 19990211 | 4 | 243 | 19710507 |
| HMO | DO 790 | 19990419 | 19990421 | 2 | 98 | 19981225 |
| HMO | SM 779 | 19990131 | 19990205 | 5 | 178 | 19651218 |
| HMO | PEI788 | 19990401 | 19990404 | 3 | 298 | 19970516 |
| HMO | EN(790 | 19990416 | 19990417 | 1 | 98 | 19981218 |



qryFile_FI

| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | BEI777 | 19990118 | 19990119 | 1 | 98 | 19980809 |
| HMO | ABI777 | 19990119 | 19990128 | 9 | 394 | 19980316 |
| HMO | JEF790 | 19990415 | 19990416 | 1 | 455 | 19960227 |
| HMO | VEI790 | 19990415 | 19990416 | 1 | 298 | 19980701 |
| HMO | RO 790 | 19990417 | 19990418 | 1 | 281 | 19730426 |
| HMO | OLI790 | 19990416 | 19990418 | 2 | 451 | 19840127 |
| HMO | RU 781 | 19990213 | 19990216 | 3 | 467 | 19981015 |
| HMO | CAI778 | 19990126 | 19990127 | 1 | 220 | 19870527 |
| HMO | ELI778 | 19990128 | 19990131 | 3 | 98 | 19971027 |
| HMO | RAI790 | 19990415 | 19990417 | 2 | 102 | 19981229 |
| HMO | NIN791 | 19990425 | 19990427 | 2 | 322 | 19981102 |
| HMO | CH.790 | 19990419 | 19990422 | 3 | 410 | 19930520 |
| HMO | REI786 | 19990323 | 19990324 | 1 | 284 | 19970606 |
| HMO | DEI792 | 19990427 | 19990428 | 1 | 81 | 19970726 |
| HMO | ARI778 | 19990125 | 19990127 | 2 | 25 | 19760609 |
| HMO | PO 792 | 19990502 | 19990503 | 1 | 509 | 19990304 |
| HMO | PEI779 | 19990201 | 19990203 | 2 | 98 | 19981211 |
| HMO | WIL791 | 19990423 | 19990429 | 6 | 190 | 19850326 |
| HMO | BU(754 | 19981109 | 19981113 | 4 | 299 | 19520901 |
| HMO | QU 792 | 19990502 | 19990504 | 2 | 98 | 19971223 |
| HMO | GO 789 | 19990407 | 19990414 | 7 | 464 | 19920814 |
| HMO | RU 792 | 19990430 | 19990503 | 3 | 91 | 19910906 |
| HMO | VA:793 | 19990506 | 19990507 | 1 | 63 | 19820105 |
| HMO | CAI788 | 19990404 | 19990408 | 4 | 63 | 19770329 |
| HMO | RO 793 | 19990503 | 19990505 | 2 | 10 | 19630902 |
| HMO | MO 793 | 19990510 | 19990512 | 2 | 98 | 19981031 |
| HMO | RAI792 | 19990506 | 19990511 | 5 | 498 | 19730118 |
| HMO | GO 793 | 19990505 | 19990509 | 4 | 279 | 19900522 |
| HMO | WI:794 | 19990511 | 19990512 | 1 | 487 | 19920214 |
| HMO | CH.793 | 19990510 | 19990512 | 2 | 410 | 19930520 |
| HMO | BRI794 | 19990511 | 19990512 | 1 | 261 | 19560318 |
| HMO | ALI793 | 19990504 | 19990515 | 11 | 475 | 19990308 |
| HMO | DU 793 | 19990509 | 19990512 | 3 | 321 | 19790128 |
| HMO | WIL793 | 19990511 | 19990513 | 2 | 155 | 19610415 |
| HMO | FIG792 | 19990502 | 19990506 | 4 | 18 | 19640130 |
| HMO | GR 781 | 19990215 | 19990219 | 4 | 98 | 19981009 |
| HMO | CR 782 | 19990224 | 19990226 | 2 | 100 | 19980928 |
| HMO | CR 781 | 19990213 | 19990217 | 4 | 98 | 19980928 |
| HMO | ME 793 | 19990508 | 19990515 | 7 | 399 | 19900202 |
| HMO | VA:794 | 19990514 | 19990516 | 2 | 422 | 19981002 |
| HMO | CAI789 | 19990411 | 19990420 | 9 | 387 | 19990215 |
| HMO | HEI794 | 19990514 | 19990517 | 3 | 422 | 19990217 |
| HMO | BAI787 | 19990326 | 19990406 | 11 | 415 | 19980311 |
| HMO | CH.786 | 19990329 | 19990403 | 5 | 410 | 19930520 |
| HMO | CR 786 | 19990323 | 19990326 | 3 | 98 | 19980928 |
| HMO | MA 795 | 19990520 | 19990522 | 2 | 102 | 19901221 |
| HMO | WE795 | 19990520 | 19990521 | 1 | 15 | 19670928 |
| HMO | VEI795 | 19990520 | 19990521 | 1 | 418 | 19720315 |
| HMO | SAI786 | 19990318 | 19990325 | 7 | 91 | 19981211 |
| HMO | MO765 | 19990228 | 19990301 | 1 | 298 | 19980219 |
| HMO | BO 784 | 19990304 | 19990307 | 3 | 298 | 19970208 |
| HMO | BA:782 | 19990222 | 19990224 | 2 | 184 | 19970807 |



qryFile_FI

| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | FLE795 | 19990522 | 19990524 | 2 | 243 | 19841218 |
| HMO | AVI795 | 19990521 | 19990523 | 2 | 98 | 19990404 |
| HMO | ADI795 | 19990521 | 19990523 | 2 | 89 | 19581202 |
| HMO | SM 795 | 19990518 | 19990519 | 1 | 99 | 19651218 |
| HMO | CO 788 | 19990319 | 19990321 | 2 | 243 | 19710507 |
| HMO | PA'793 | 19990503 | 19990508 | 5 | 100 | 19510111 |
| HMO | DO 796 | 19990527 | 19990605 | 9 | 405 | 19970213 |
| HMO | BA!777 | 19990120 | 19990122 | 2 | 509 | 19970923 |
| HMO | FEI780 | 19990206 | 19990207 | 1 | 184 | 19880705 |
| HMO | CO 783 | 19990303 | 19990305 | 2 | 256 | 19431225 |
| HMO | DIA783 | 19990301 | 19990303 | 2 | 98 | 19980620 |
| HMO | HO 783 | 19990303 | 19990306 | 3 | 98 | 19981222 |
| HMO | PEI787 | 19990326 | 19990328 | 2 | 98 | 19981211 |
| HMO | PH.796 | 19990527 | 19990607 | 11 | 165 | 19850531 |
| HMO | DE.797 | 19990530 | 19990601 | 2 | 422 | 19971210 |
| HMO | CH.797 | 19990602 | 19990611 | 9 | 308 | 19930520 |
| HMO | OC 797 | 19990603 | 19990605 | 2 | 70 | 19990418 |
| HMO | PO 797 | 19990603 | 19990606 | 3 | 87 | 19990304 |
| HMO | HEI798 | 19990606 | 19990607 | 1 | 451 | 19870723 |
| HMO | GO 798 | 19990606 | 19990608 | 2 | 279 | 19910529 |
| HMO | PUI798 | 19990607 | 19990609 | 2 | 422 | 19990511 |
| HMO | KE(798 | 19990607 | 19990610 | 3 | 70 | 19830404 |
| HMO | CO 798 | 19990608 | 19990611 | 3 | 243 | 19710507 |
| HMO | HAI798 | 19990609 | 19990611 | 2 | 74 | 19990417 |
| HMO | KEI798 | 19990609 | 19990610 | 1 | 282 | 19861001 |
| HMO | CO 798 | 19990609 | 19990610 | 1 | 451 | 19840924 |
| HMO | SO 798 | 19990611 | 19990623 | 12 | 277 | 19591023 |
| HMO | FL/798 | 19990610 | 19990611 | 1 | 184 | 19860423 |
| HMO | BU'798 | 19990614 | 19990621 | 7 | 149 | 19980616 |
| HMO | MA 799 | 19990613 | 19990616 | 3 | 279 | 19870220 |
| HMO | TOI799 | 19990613 | 19990616 | 3 | 240 | 19980401 |
| HMO | VEI799 | 19990615 | 19990616 | 1 | 184 | 19990602 |
| HMO | CH.799 | 19990623 | 19990624 | 1 | 410 | 19930520 |
| HMO | ARI799 | 19990622 | 19990623 | 1 | 52 | 19990114 |
| HMO | DO 800 | 19990619 | 19990622 | 3 | 422 | 19990411 |
| HMO | OC 800 | 19990621 | 19990622 | 1 | 97 | 19580628 |
| HMO | OR 801 | 19990629 | 19990630 | 1 | 96 | 19801225 |
| HMO | BU'782 | 19990322 | 19990323 | 1 | 190 | 19980616 |
| HMO | ANI793 | 19990518 | 19990522 | 4 | 498 | 19580417 |
| HMO | ME 796 | 19990604 | 19990607 | 3 | 305 | 19941226 |
| HMO | RAI800 | 19990624 | 19990626 | 2 | 422 | 19990609 |
| HMO | CAI800 | 19990625 | 19990628 | 3 | 131 | 19650326 |
| HMO | TH(800 | 19990625 | 19990627 | 2 | 422 | 19990517 |
| HMO | SAI801 | 19990626 | 19990710 | 14 | 20 | 19840910 |
| HMO | NE(801 | 19990627 | 19990629 | 2 | 33 | 19971207 |
| HMO | ST/777 | 19990128 | 19990131 | 3 | 298 | 19980321 |
| HMO | ED'802 | 19990708 | 19990712 | 4 | 422 | 19990604 |
| HMO | RO 805 | 19990801 | 19990801 | 1 | 429 | 19990701 |
| HMO | MO811 | 19990910 | 19990912 | 2 | 279 | 19970830 |
| HMO | VA:812 | 19990917 | 19990923 | 6 | 392 | 19790206 |
| HMO | MA 813 | 19990922 | 19990923 | 1 | 389 | 19990908 |
| HMO | PA(812 | 19990914 | 19990917 | 3 | 389 | 19990829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | BA' 805 | 19990729 | 19990801 | 3 | 184 | 19990707 |
| HMO | PEI 805 | 19990802 | 19990804 | 2 | 210 | 19740404 |
| HMO | MO 806 | 19990802 | 19990811 | 9 | 434 | 19470629 |
| HMO | PEI 806 | 19990807 | 19990809 | 2 | 21 | 19990529 |
| HMO | RAI 808 | 19990820 | 19990824 | 4 | 279 | 19990609 |
| HMO | LIN 811 | 19990910 | 19990915 | 5 | 460 | 19910418 |
| HMO | RIT 807 | 19990812 | 19990816 | 4 | 422 | 19981109 |
| HMO | RO 813 | 19990922 | 19990923 | 1 | 70 | 19990812 |
| HMO | FIG 807 | 19990812 | 19990814 | 2 | 186 | 19960206 |
| HMO | CAI 810 | 19990902 | 19990903 | 1 | 143 | 19650328 |
| HMO | CH 811 | 19990913 | 19990916 | 3 | 410 | 19930520 |
| HMO | HAI 812 | 19990916 | 19990917 | 1 | 116 | 19630918 |
| HMO | NO 813 | 19990922 | 19990922 | 1 | 279 | 19951031 |
| HMO | CU 812 | 19990918 | 19990920 | 2 | 167 | 19870203 |
| HMO | BO 813 | 19990924 | 19990927 | 3 | 204 | 19561025 |
| HMO | FEI 797 | 19990604 | 19990605 | 1 | 206 | 19900907 |
| HMO | MO 810 | 19990831 | 19990901 | 1 | 143 | 19580227 |
| HMO | MA 757 | 19981204 | 19981205 | 1 | 91 | 19970811 |
| HMO | RU 851 | 19981204 | 19981205 | 1 | 235 | 19961215 |
| HMO | RO 754 | 19981109 | 19981117 | 8 | 212 | 19830423 |
| HMO | OR 756 | 19981129 | 19981202 | 3 | 169 | 19801225 |
| HMO | MA 756 | 19981129 | 19981203 | 4 | 98 | 19980402 |
| HMO | TOI 754 | 19981109 | 19981111 | 2 | 98 | 19980820 |
| HMO | MO 758 | 19981209 | 19981209 | 1 | 29 | 19620725 |
| HMO | ABI 755 | 19981119 | 19981202 | 13 | 1 | 19570915 |
| HMO | BEI 748 | 19981003 | 19981006 | 3 | 91 | 19930330 |
| HMO | SAI 760 | 19981224 | 19981225 | 1 | 98 | 19980910 |
| HMO | RO 757 | 19981203 | 19981204 | 1 | 98 | 19961008 |
| HMO | GO 749 | 19981010 | 19981012 | 2 | 98 | 19980710 |
| HMO | GO 749 | 19981009 | 19981010 | 1 | 98 | 19980626 |
| HMO | NO 757 | 19981204 | 19981221 | 17 | 263 | 19811029 |
| HMO | MA 752 | 19981030 | 19981105 | 6 | 322 | 19980828 |
| HMO | CH 759 | 19981217 | 19981223 | 6 | 468 | 19930520 |
| HMO | CA 753 | 19981103 | 19981104 | 1 | 184 | 19980225 |
| HMO | BAI 750 | 19981017 | 19981018 | 1 | 98 | 19980514 |
| HMO | AR 752 | 19981031 | 19981111 | 11 | 389 | 19981007 |
| HMO | ALI 753 | 19981107 | 19981110 | 3 | 389 | 19981013 |
| HMO | HAI 775 | 19990109 | 19990111 | 2 | 511 | 19971204 |
| HMO | GA 755 | 19981117 | 19981119 | 2 | 389 | 19981106 |
| HMO | CO 758 | 19981209 | 19981212 | 3 | 26 | 19981024 |
| HMO | SAI 776 | 19990114 | 19990115 | 1 | 74 | 19930810 |
| HMO | MU 754 | 19981112 | 19981114 | 2 | 98 | 19960111 |
| HMO | LUX 754 | 19981111 | 19981113 | 2 | 98 | 19970701 |
| HMO | ME 776 | 19990116 | 19990117 | 1 | 298 | 19941226 |
| HMO | BO 761 | 19981231 | 19990103 | 3 | 136 | 19409808 |
| HMO | CH 780 | 19981228 | 19990102 | 5 | 410 | 19930520 |
| HMO | SM 753 | 19981103 | 19981110 | 7 | 98 | 19981007 |
| HMO | MA 754 | 19981112 | 19981113 | 1 | 279 | 19980227 |
| HMO | IAC 776 | 19990115 | 19990117 | 2 | 98 | 19980724 |
| HMO | ALL 783 | 19990302 | 19990304 | 2 | 174 | 19980617 |
| HMO | SM 758 | 19981128 | 19981205 | 7 | 165 | 19930626 |
| HMO | GA 781 | 19990212 | 19990215 | 3 | 449 | 19720917 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | LO 779 | 19990201 | 19990205 | 4 | 298 | 19980921 |
| HMO | RO 775 | 19990110 | 19990119 | 9 | 389 | 19990104 |
| HMO | RO 777 | 19990123 | 19990124 | 1 | 98 | 19970904 |
| HMO | RO 781 | 19990102 | 19990105 | 3 | 507 | 19971017 |
| HMO | PIL 778 | 19990112 | 19990113 | 1 | 249 | 19941016 |
| HMO | RE 776 | 19990114 | 19990119 | 5 | 236 | 19851213 |
| HMO | NA 778 | 19990116 | 19990118 | 2 | 389 | 19990106 |
| HMO | LUX 776 | 19990120 | 19990124 | 4 | 233 | 19891206 |
| HMO | ME 778 | 19990128 | 19990201 | 4 | 422 | 19941226 |
| HMO | MO 778 | 19990127 | 19990128 | 1 | 70 | 19981211 |
| HMO | CH 778 | 19990126 | 19990201 | 6 | 239 | 19930520 |
| HMO | JIM 780 | 19990207 | 19990209 | 2 | 98 | 19980205 |
| HMO | PEI 755 | 19981118 | 19981120 | 2 | 98 | 19980603 |
| HMO | MIE 750 | 19981014 | 19981113 | 30 | 483 | 19980711 |
| HMO | ARI 779 | 19990201 | 19990203 | 2 | 111 | 19950916 |
| HMO | CAI 778 | 19990125 | 19990204 | 10 | 389 | 19990113 |
| HMO | CAI 777 | 19990122 | 19990123 | 1 | 425 | 19621209 |
| HMO | CR 779 | 19990202 | 19990204 | 2 | 98 | 19960925 |
| HMO | CR 778 | 19990129 | 19990130 | 1 | 89 | 19700919 |
| HMO | ESI 778 | 19990127 | 19990129 | 2 | 98 | 19981226 |
| HMO | PAI 779 | 19990201 | 19990205 | 4 | 121 | 19920109 |
| HMO | RO 779 | 19990129 | 19990131 | 2 | 98 | 19981202 |
| HMO | RO 778 | 19990129 | 19990131 | 2 | 91 | 19961103 |
| HMO | VEI 778 | 19990127 | 19990130 | 3 | 397 | 19970714 |
| HMO | TUI 780 | 19990205 | 19990208 | 3 | 24 | 19680925 |
| HMO | SAI 780 | 19990207 | 19990208 | 1 | 440 | 19911120 |
| HMO | RIV 780 | 19990206 | 19990211 | 5 | 298 | 19980530 |
| HMO | DU 778 | 19990125 | 19990126 | 1 | 101 | 19860720 |
| HMO | DIA 776 | 19990115 | 19990121 | 6 | 98 | 19981029 |
| HMO | DIA 776 | 19990112 | 19990115 | 3 | 98 | 19981029 |
| HMO | GA 775 | 19990107 | 19990108 | 1 | 298 | 19810627 |
| HMO | NEI 782 | 19990219 | 19990223 | 4 | 139 | 19550807 |
| HMO | HA 776 | 19990111 | 19990113 | 2 | 44 | 19810626 |
| HMO | LAI 779 | 19990202 | 19990205 | 3 | 511 | 19710126 |
| HMO | LUX 776 | 19990117 | 19990122 | 5 | 475 | 19630605 |
| HMO | MO 779 | 19990131 | 19990209 | 9 | 509 | 19981031 |
| HMO | ME 777 | 19990119 | 19990121 | 2 | 91 | 19630710 |
| HMO | QU 780 | 19990204 | 19990207 | 3 | 98 | 19990106 |
| HMO | PEI 780 | 19990206 | 19990208 | 2 | 91 | 19980105 |
| HMO | AG 761 | 19990103 | 19990105 | 2 | 98 | 19981126 |
| HMO | AG 779 | 19990129 | 19990131 | 2 | 322 | 19981122 |
| HMO | CH 776 | 19990118 | 19990120 | 2 | 410 | 19930520 |
| HMO | FUI 779 | 19990201 | 19990204 | 3 | 298 | 19980510 |
| HMO | PO 750 | 19981013 | 19981117 | 35 | 299 | 19971110 |
| HMO | ECI 756 | 19981123 | 19981125 | 2 | 91 | 19940919 |
| HMO | WH 782 | 19990220 | 19990221 | 1 | 98 | 19930407 |
| HMO | WE 781 | 19990211 | 19990215 | 4 | 91 | 19971005 |
| HMO | VIR 781 | 19990211 | 19990212 | 1 | 70 | 19990108 |
| HMO | VEI 780 | 19990208 | 19990210 | 2 | 220 | 19830925 |
| HMO | SM 781 | 19990216 | 19990219 | 3 | 127 | 19651218 |
| HMO | SAI 782 | 19990220 | 19990221 | 1 | 184 | 19880215 |
| HMO | RO 782 | 19990219 | 19990221 | 2 | 389 | 19990131 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | RE' 780 | 19990204 | 19990207 | 3 | 98 | 19980916 |
| HMO | NA: 781 | 19990216 | 19990226 | 10 | 165 | 19941210 |
| HMO | MO 782 | 19990218 | 19990221 | 3 | 449 | 19751127 |
| HMO | CH. 782 | 19990220 | 19990221 | 1 | 239 | 19930520 |
| HMO | CAI 781 | 19990217 | 19990219 | 2 | 91 | 19981014 |
| HMO | BO 780 | 19990208 | 19990215 | 7 | 88 | 19400201 |
| HMO | ST/ 781 | 19990102 | 19990104 | 2 | 321 | 19770120 |
| HMO | MO 780 | 19981228 | 19981231 | 3 | 98 | 19981211 |
| HMO | ELI 753 | 19981104 | 19981105 | 1 | 100 | 19981027 |
| HMO | DEI 781 | 19990102 | 19990103 | 1 | 30 | 19960711 |
| HMO | PEI 782 | 19990221 | 19990223 | 2 | 298 | 19970615 |
| HMO | LOI 783 | 19990226 | 19990228 | 2 | 298 | 19960828 |
| HMO | MIL 782 | 19990222 | 19990224 | 2 | 143 | 19561221 |
| HMO | SIL 782 | 19990222 | 19990224 | 2 | 163 | 19990127 |
| HMO | PAI 780 | 19990209 | 19990210 | 1 | 138 | 19920109 |
| HMO | DEI 781 | 19990214 | 19990216 | 2 | 143 | 19551024 |
| HMO | DIA 780 | 19990207 | 19990217 | 10 | 235 | 19960409 |
| HMO | CAI 783 | 19990225 | 19990227 | 2 | 389 | 19990129 |
| HMO | HAI 782 | 19990222 | 19990226 | 4 | 417 | 19981210 |
| HMO | LOI 782 | 19990223 | 19990224 | 1 | 511 | 19970709 |
| HMO | PAI 782 | 19990224 | 19990225 | 1 | 231 | 19810324 |
| HMO | SEI 782 | 19990224 | 19990226 | 2 | 389 | 19990129 |
| HMO | VEI 782 | 19990223 | 19990226 | 3 | 266 | 19811023 |
| HMO | RE: 750 | 19981016 | 19981020 | 4 | 48 | 19980905 |
| HMO | DA 758 | 19981212 | 19981222 | 10 | 230 | 19910805 |
| HMO | CR 759 | 19981215 | 19981218 | 3 | 91 | 19970413 |
| HMO | FL( 760 | 19981224 | 19981226 | 2 | 279 | 19940913 |
| HMO | KH 760 | 19981227 | 19981228 | 1 | 91 | 19911108 |
| HMO | PA( 751 | 19981023 | 19981024 | 1 | 98 | 19860623 |
| HMO | SAI 753 | 19981103 | 19981105 | 2 | 174 | 19500403 |
| HMO | XO 748 | 19981002 | 19981003 | 1 | 91 | 19960914 |
| HMO | TRI 748 | 19980930 | 19981004 | 4 | 418 | 19980830 |
| HMO | PEI 750 | 19981015 | 19981015 | 1 | 143 | 19610621 |
| HMO | SEI 753 | 19981107 | 19981111 | 4 | 297 | 19600403 |
| HMO | CU 747 | 19981023 | 19981028 | 5 | 498 | 19840812 |
| HMO | RIC 750 | 19981016 | 19981017 | 1 | 422 | 19980910 |
| HMO | DEI 748 | 19981001 | 19981003 | 2 | 98 | 19930402 |
| HMO | CR 747 | 19981009 | 19981018 | 9 | 496 | 19850313 |
| HMO | BAI 749 | 19981012 | 19981014 | 2 | 21 | 19980928 |
| HMO | CU. 756 | 19981123 | 19981124 | 1 | 143 | 19470825 |
| HMO | FL( 754 | 19981113 | 19981116 | 3 | 98 | 19981024 |
| HMO | PR. 750 | 19981015 | 19981017 | 2 | 422 | 19980810 |
| HMO | CO 752 | 19981027 | 19981028 | 1 | 494 | 19781025 |
| HMO | CA: 748 | 19981002 | 19981004 | 2 | 44 | 19940730 |
| HMO | BEI 749 | 19981009 | 19981010 | 1 | 279 | 19930724 |
| HMO | GA 750 | 19981016 | 19981018 | 2 | 21 | 19980901 |
| HMO | HEI 749 | 19981007 | 19981008 | 1 | 279 | 19940909 |
| HMO | VIR 754 | 19981113 | 19981115 | 2 | 298 | 19980509 |
| HMO | PIL 747 | 19981001 | 19981022 | 21 | 212 | 19941016 |
| HMO | ON 754 | 19981110 | 19981110 | 1 | 184 | 19980824 |
| HMO | MO 750 | 19981020 | 19981023 | 3 | 322 | 19980219 |
| HMO | TUI 753 | 19981104 | 19981107 | 3 | 25 | 19680925 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | PAI 754 | 19981114 | 19981118 | 4 | 37 | 19870601 |
| HMO | CH 751 | 19981022 | 19981023 | 1 | 298 | 19830310 |
| HMO | PH. 755 | 19981120 | 19981122 | 2 | 98 | 19980128 |
| HMO | VEI 756 | 19981121 | 19981123 | 2 | 98 | 19981110 |
| HMO | PIR 755 | 19981116 | 19981121 | 5 | 98 | 19970623 |
| HMO | PEI 754 | 19981113 | 19981114 | 1 | 494 | 19731011 |
| HMO | NU 755 | 19981119 | 19981119 | 1 | 322 | 19980627 |
| HMO | MA 755 | 19981119 | 19981122 | 3 | 98 | 19980731 |
| HMO | MA 756 | 19981123 | 19981124 | 1 | 282 | 19860930 |
| HMO | MA 756 | 19981122 | 19981124 | 2 | 298 | 19980511 |
| HMO | LIA 756 | 19981126 | 19981126 | 1 | 184 | 19900404 |
| HMO | AR. 756 | 19981121 | 19981123 | 2 | 98 | 19981007 |
| HMO | CO 757 | 19981130 | 19981201 | 1 | 389 | 19981024 |
| HMO | CH 751 | 19981024 | 19981029 | 5 | 156 | 19981011 |
| HMO | CAI 751 | 19981026 | 19981027 | 1 | 282 | 19920710 |
| HMO | CEI 754 | 19981114 | 19981115 | 1 | 91 | 19970127 |
| HMO | VA: 756 | 19981123 | 19981125 | 2 | 98 | 19970616 |
| HMO | JEF 751 | 19981026 | 19981030 | 4 | 212 | 19930409 |
| HMO | KEI 756 | 19981123 | 19981124 | 1 | 190 | 19941214 |
| HMO | GIF 756 | 19981122 | 19981124 | 2 | 279 | 19960829 |
| HMO | GO 755 | 19981119 | 19981125 | 6 | 415 | 19920113 |
| HMO | GU 755 | 19981116 | 19981117 | 1 | 98 | 19970918 |
| HMO | DO 756 | 19981123 | 19981124 | 1 | 423 | 19840518 |
| HMO | CU 801 | 19990629 | 19990630 | 1 | 98 | 19960315 |
| HMO | PUI 803 | 19990718 | 19990719 | 1 | 509 | 19970909 |
| HMO | MA 791 | 19990426 | 19990428 | 2 | 89 | 19520124 |
| HMO | CA: 804 | 19990726 | 19990729 | 3 | 108 | 19940921 |
| HMO | GO 812 | 19990915 | 19990929 | 14 | 475 | 19990629 |
| HMO | MA 813 | 19990923 | 19990926 | 3 | 422 | 19990828 |
| HMO | CH. 813 | 19990924 | 19990927 | 3 | 399 | 19930520 |
| HMO | RO 813 | 19990924 | 19990926 | 2 | 98 | 19970517 |
| HMO | CL/ 813 | 19990924 | 19990930 | 6 | 164 | 19870203 |
| HMO | CO 805 | 19990731 | 19990813 | 13 | 26 | 19981024 |
| HMO | BO 804 | 19990721 | 19990802 | 12 | 91 | 19990511 |
| HMO | CH. 796 | 19990528 | 19990802 | 66 | 298 | 19990413 |
| HMO | SO 798 | 19990611 | 19990613 | 2 | 90 | 19761231 |
| HMO | GO 801 | 19990630 | 19990716 | 16 | 149 | 19990629 |
| HMO | OB 802 | 19990712 | 19990712 | 1 | 279 | 19970504 |
| HMO | DIA 803 | 19990714 | 19990716 | 2 | 322 | 19981212 |
| HMO | SO 803 | 19990714 | 19990716 | 2 | 167 | 19930106 |
| HMO | SO 803 | 19990714 | 19990716 | 2 | 279 | 19990502 |
| HMO | LA 803 | 19990716 | 19990717 | 1 | 102 | 19871120 |
| HMO | WC 803 | 19990716 | 19990718 | 2 | 322 | 19981223 |
| HMO | PEI 803 | 19990718 | 19990722 | 4 | 240 | 19811220 |
| HMO | MO 803 | 19990718 | 19990718 | 1 | 28 | 19971019 |
| HMO | TR. 804 | 19990719 | 19990722 | 3 | 295 | 19880412 |
| HMO | SEI 802 | 19990719 | 19990721 | 2 | 108 | 19940923 |
| HMO | PO 804 | 19990720 | 19990722 | 2 | 98 | 19990304 |
| HMO | SAI 804 | 19990720 | 19990721 | 1 | 156 | 19990605 |
| HMO | CO 804 | 19990720 | 19990726 | 6 | 26 | 19981024 |
| HMO | VA: 804 | 19990721 | 19990722 | 1 | 33 | 19970307 |
| HMO | HU 804 | 19990721 | 19990724 | 3 | 279 | 19970211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | CO 804 | 19990722 | 19990724 | 2 | 422 | 19990620 |
| HMO | SIH 804 | 19990725 | 19990727 | 2 | 217 | 19791124 |
| HMO | SO 805 | 19990727 | 19990803 | 7 | 264 | 19591023 |
| HMO | SEI 805 | 19990801 | 19990802 | 1 | 298 | 19990319 |
| HMO | BR, 805 | 19990730 | 19990731 | 1 | 229 | 19760211 |
| HMO | GA 806 | 19990802 | 19990807 | 5 | 167 | 19840228 |
| HMO | LIZ 806 | 19990803 | 19990806 | 3 | 21 | 19990623 |
| HMO | KEI 806 | 19990805 | 19990806 | 1 | 397 | 19951111 |
| HMO | GO 806 | 19990805 | 19990813 | 8 | 295 | 19980205 |
| HMO | FU( 806 | 19990811 | 19990812 | 1 | 410 | 19980615 |
| HMO | CAI 806 | 19990807 | 19990808 | 1 | 430 | 19811105 |
| HMO | MU 806 | 19990808 | 19990809 | 1 | 156 | 19990705 |
| HMO | LO, 807 | 19990814 | 19990816 | 2 | 208 | 19680331 |
| HMO | CA: 807 | 19990814 | 19990817 | 3 | 23 | 19680617 |
| HMO | BAI 808 | 19990819 | 19990821 | 2 | 322 | 19990714 |
| HMO | DO 808 | 19990816 | 19990820 | 4 | 398 | 19970213 |
| HMO | GA 808 | 19990817 | 19990819 | 2 | 389 | 19990725 |
| HMO | DU 808 | 19990816 | 19990819 | 3 | 91 | 19970409 |
| HMO | RO 807 | 19990815 | 19990818 | 3 | 63 | 19831014 |
| HMO | PA( 807 | 19990816 | 19990818 | 2 | 21 | 19990630 |
| HMO | HEI 807 | 19990813 | 19990818 | 5 | 451 | 19961125 |
| HMO | GO 805 | 19990801 | 19990803 | 2 | 322 | 19990629 |
| HMO | QU 803 | 19990718 | 19990720 | 2 | 279 | 19980221 |
| HMO | BO 802 | 19990706 | 19990708 | 2 | 322 | 19950908 |
| HMO | AL\ 803 | 19990713 | 19990716 | 3 | 417 | 19981013 |
| HMO | KO 803 | 19990714 | 19990719 | 5 | 451 | 19971206 |
| HMO | CH. 806 | 19990806 | 19990827 | 21 | 156 | 19990413 |
| HMO | CH. 808 | 19990823 | 19990828 | 5 | 410 | 19930520 |
| HMO | KEI 808 | 19990820 | 19990827 | 7 | 486 | 19861001 |
| HMO | RIV 808 | 19990821 | 19990825 | 4 | 322 | 19850913 |
| HMO | ME 808 | 19990822 | 19990825 | 3 | 509 | 19920411 |
| HMO | GIL 809 | 19990826 | 19990827 | 1 | 98 | 19960322 |
| HMO | CEI 801 | 19990701 | 19990701 | 1 | 282 | 19950219 |
| HMO | GO 808 | 19990823 | 19990826 | 3 | 389 | 19990728 |
| HMO | BO 799 | 19990618 | 19990627 | 9 | 204 | 19561025 |
| HMO | SO 803 | 19990715 | 19990718 | 3 | 428 | 19871010 |
| HMO | GO 809 | 19990827 | 19990830 | 3 | 397 | 19601227 |
| HMO | FU( 809 | 19990901 | 19990902 | 1 | 410 | 19980615 |
| HMO | FO' 810 | 19990830 | 19990901 | 2 | 280 | 19380523 |
| HMO | KIN 810 | 19990831 | 19990903 | 3 | 37 | 19831109 |
| HMO | MA 811 | 19990907 | 19990908 | 1 | 70 | 19880314 |
| HMO | DE( 811 | 19990908 | 19990909 | 1 | 19 | 19741105 |
| HMO | BR( 813 | 19990922 | 19990924 | 2 | 999 | 19520904 |
| HMO | SEI 812 | 19990917 | 19990920 | 3 | 296 | 19600403 |
| HMO | FU( 812 | 19990921 | 19990922 | 1 | 410 | 19980615 |
| HMO | ALI 812 | 19990915 | 19990918 | 3 | 999 | 19970824 |
| HMO | SIL 812 | 19990916 | 19990917 | 1 | 96 | 19681202 |
| HMO | SAI 811 | 19990909 | 19990922 | 13 | 165 | 19960412 |
| HMO | RIV 810 | 19990910 | 19990913 | 3 | 315 | 19701007 |
| HMO | STI 808 | 19990822 | 19990903 | 12 | 79 | 19560818 |
| HMO | FL/ 808 | 19990819 | 19990824 | 5 | 139 | 19880423 |
| HMO | SO 808 | 19990820 | 19990821 | 1 | 256 | 19950928 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | MC 793 | 19990503 | 19990507 | 4 | 220 | 19851113 |
| HMO | BEI 787 | 19990326 | 19990327 | 1 | 143 | 19620317 |
| HMO | NG 798 | 19990606 | 19990610 | 4 | 224 | 19860115 |
| HMO | DEI 809 | 19990827 | 19990829 | 2 | 156 | 19990722 |
| HMO | HEI 809 | 19990829 | 19990831 | 2 | 279 | 19970803 |
| HMO | RO 791 | 19990421 | 19990423 | 2 | 98 | 19981130 |
| HMO | RO 791 | 19990422 | 19990423 | 1 | 322 | 19950211 |
| HMO | RU 788 | 19990402 | 19990403 | 1 | 98 | 19980207 |
| HMO | CR 795 | 19990518 | 19990521 | 3 | 204 | 19660210 |
| HMO | DA' 781 | 19990218 | 19990219 | 1 | 467 | 19810623 |
| HMO | GR 788 | 19990402 | 19990403 | 1 | 261 | 19711224 |
| HMO | LAI 787 | 19990327 | 19990426 | 30 | 144 | 19680924 |
| HMO | PEI 758 | 19981209 | 19981211 | 2 | 143 | 19460523 |
| HMO | CAI 793 | 19990505 | 19990512 | 7 | 164 | 19860114 |
| HMO | CH 797 | 19990530 | 19990601 | 2 | 283 | 19990304 |
| HMO | FRI 798 | 19990524 | 19990529 | 5 | 91 | 19981203 |
| HMO | KH, 793 | 19990506 | 19990512 | 6 | 163 | 19990218 |
| HMO | CH 791 | 19990426 | 19990427 | 1 | 422 | 19990311 |
| HMO | LE\ 794 | 19990511 | 19990514 | 3 | 298 | 19980909 |
| HMO | MO 796 | 19990527 | 19990528 | 1 | 63 | 19910405 |
| HMO | ALI 780 | 19990205 | 19990209 | 4 | 500 | 19830504 |
| HMO | AR: 790 | 19990414 | 19990418 | 4 | 98 | 19980530 |
| HMO | CIA 791 | 19990421 | 19990423 | 2 | 184 | 19990109 |
| HMO | CU 795 | 19990519 | 19990521 | 2 | 163 | 19990218 |
| HMO | FLI 795 | 19990521 | 19990523 | 2 | 224 | 19910714 |
| HMO | HAI 798 | 19990524 | 19990526 | 2 | 58 | 19961112 |
| HMO | BO 795 | 19990522 | 19990523 | 1 | 163 | 19990308 |
| HMO | MA 788 | 19990331 | 19990408 | 8 | 3 | 19980912 |
| HMO | WA 797 | 19990529 | 19990614 | 16 | 20 | 19990523 |
| HMO | PA' 795 | 19990518 | 19990520 | 2 | 220 | 19941224 |
| HMO | PEI 794 | 19990514 | 19990519 | 5 | 220 | 19940322 |
| HMO | STI 798 | 19990528 | 19990602 | 5 | 98 | 19890904 |
| HMO | WA 795 | 19990518 | 19990520 | 2 | 279 | 19891202 |
| HMO | CH. 793 | 19990505 | 19990507 | 2 | 160 | 19630805 |
| HMO | HEI 786 | 19990407 | 19990416 | 9 | 148 | 19490310 |
| HMO | LEI 760 | 19981227 | 19990105 | 9 | 500 | 19590223 |
| HMO | SAI 778 | 19990125 | 19990202 | 8 | 69 | 19830820 |
| HMO | CA: 791 | 19990420 | 19990423 | 3 | 243 | 19800722 |
| HMO | CO 787 | 19990402 | 19990404 | 2 | 62 | 19970526 |
| HMO | DA' 754 | 19981112 | 19981123 | 11 | 479 | 19810623 |
| HMO | DIA 752 | 19981028 | 19981124 | 27 | 405 | 19830808 |
| HMO | PEI 784 | 19990311 | 19990312 | 1 | 52 | 19961113 |
| HMO | MO 792 | 19990429 | 19990430 | 1 | 494 | 19730303 |
| HMO | SAI 782 | 19990223 | 19990227 | 4 | 416 | 19730617 |
| HMO | ZAI 792 | 19990503 | 19990505 | 2 | 449 | 19740616 |
| HMO | ALI 798 | 19990610 | 19990612 | 2 | 322 | 19990219 |
| HMO | BAI 788 | 19990403 | 19990404 | 1 | 164 | 19961222 |
| HMO | BAI 797 | 19990531 | 19990531 | 1 | 511 | 19990424 |
| HMO | TEI 811 | 19990914 | 19990915 | 1 | 422 | 19990709 |
| HMO | CAI 797 | 19990603 | 19990606 | 3 | 184 | 19860114 |
| HMO | CAI 798 | 19990607 | 19990608 | 1 | 98 | 19980807 |
| HMO | CH. 795 | 19990516 | 19990517 | 1 | 33 | 19960420 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | CIA 796 | 19990526 | 19990530 | 4 | 144 | 19990109 |
| HMO | CO 792 | 19990429 | 19990501 | 2 | 389 | 19990426 |
| HMO | CO 799 | 19990613 | 19990614 | 1 | 360 | 19910715 |
| HMO | CO 798 | 19990609 | 19990611 | 2 | 247 | 19890729 |
| HMO | DE. 797 | 19990604 | 19990609 | 5 | 399 | 19971208 |
| HMO | DIC 796 | 19990524 | 19990526 | 2 | 184 | 19990411 |
| HMO | FRI 795 | 19990518 | 19990522 | 4 | 98 | 19981203 |
| HMO | GO 798 | 19990608 | 19990610 | 2 | 70 | 19990505 |
| HMO | MA 798 | 19990609 | 19990610 | 1 | 26 | 19810906 |
| HMO | ME 798 | 19990606 | 19990608 | 2 | 71 | 19980309 |
| HMO | MA 798 | 19990610 | 19990612 | 2 | 175 | 19990515 |
| HMO | RE: 797 | 19990604 | 19990611 | 7 | 220 | 19841207 |
| HMO | RO 795 | 19990517 | 19990520 | 3 | 98 | 19870729 |
| HMO | SM 795 | 19990521 | 19990523 | 2 | 279 | 19910708 |
| HMO | SO 797 | 19990604 | 19990605 | 1 | 98 | 19971223 |
| HMO | THI 750 | 19981015 | 19981016 | 1 | 98 | 19961213 |
| HMO | VAI 797 | 19990604 | 19990607 | 3 | 98 | 19980116 |
| HMO | BEI 794 | 19990515 | 19990519 | 4 | 124 | 19320530 |
| HMO | BRI 788 | 19990404 | 19990409 | 5 | 95 | 19660113 |
| HMO | CR 797 | 19990601 | 19990604 | 3 | 321 | 19750830 |
| HMO | DA: 796 | 19990525 | 19990616 | 22 | 191 | 19510517 |
| HMO | RE' 796 | 19990607 | 19990609 | 2 | 363 | 19610830 |
| HMO | RIV 795 | 19990520 | 19990522 | 2 | 278 | 19700119 |
| HMO | AG 788 | 19990404 | 19990410 | 6 | 266 | 19900326 |
| HMO | AL1 798 | 19990614 | 19990616 | 2 | 305 | 19910514 |
| HMO | AP( 802 | 19990703 | 19990704 | 1 | 175 | 19980912 |
| HMO | BO 801 | 19990626 | 19990627 | 1 | 98 | 19911116 |
| HMO | BR( 798 | 19990614 | 19990618 | 4 | 270 | 19930608 |
| HMO | BR( 797 | 19990531 | 19990531 | 1 | 98 | 19990423 |
| HMO | DEI 800 | 19990619 | 19990621 | 2 | 98 | 19941010 |
| HMO | DE: 800 | 19990628 | 19990630 | 2 | 393 | 19900212 |
| HMO | DIA 801 | 19990630 | 19990702 | 2 | 98 | 19970307 |
| HMO | DIC 800 | 19990624 | 19990629 | 5 | 298 | 19990411 |
| HMO | DU 795 | 19990517 | 19990523 | 6 | 399 | 19930714 |
| HMO | DU 801 | 19990629 | 19990702 | 3 | 26 | 19990619 |
| HMO | FOI 801 | 19990629 | 19990702 | 3 | 184 | 19990412 |
| HMO | GA 792 | 19990429 | 19990503 | 4 | 295 | 19831104 |
| HMO | JOI 800 | 19990619 | 19990621 | 2 | 157 | 19990209 |
| HMO | LE( 798 | 19990602 | 19990609 | 7 | 75 | 19841207 |
| HMO | MA 801 | 19990628 | 19990630 | 2 | 58 | 19850112 |
| HMO | MU 788 | 19990405 | 19990408 | 3 | 26 | 19971210 |
| HMO | NO 800 | 19990618 | 19990620 | 2 | 26 | 19980306 |
| HMO | OL( 789 | 19990406 | 19990409 | 3 | 322 | 19981018 |
| HMO | OR 788 | 19990402 | 19990403 | 1 | 74 | 19880820 |
| HMO | PEI 782 | 19990222 | 19990224 | 2 | 298 | 19960520 |
| HMO | PEI 802 | 19990706 | 19990708 | 2 | 91 | 19971015 |
| HMO | RIC 798 | 19990611 | 19990618 | 7 | 165 | 19910402 |
| HMO | RIV 792 | 19990428 | 19990429 | 1 | 124 | 19910924 |
| HMO | RO 802 | 19990703 | 19990708 | 5 | 165 | 19820620 |
| HMO | RO 801 | 19990629 | 19990704 | 5 | 279 | 19900121 |
| HMO | RO 781 | 19990211 | 19990213 | 2 | 422 | 19981220 |
| HMO | SAI 801 | 19990629 | 19990701 | 2 | 322 | 19990320 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | SAI 801 | 19990628 | 19990703 | 5 | 3 | 19971220 |
| HMO | ST/ 801 | 19990629 | 19990701 | 2 | 58 | 19820111 |
| HMO | VIL 800 | 19990619 | 19990621 | 2 | 98 | 19981126 |
| HMO | WC 800 | 19990622 | 19990622 | 1 | 298 | 19981114 |
| HMO | WC 801 | 19990629 | 19990630 | 1 | 397 | 19981114 |
| HMO | BR( 798 | 19990615 | 19990618 | 3 | 127 | 19640329 |
| HMO | CIF 801 | 19990627 | 19990702 | 5 | 182 | 19640813 |
| HMO | CR 800 | 19990618 | 19990701 | 13 | 148 | 19540614 |
| HMO | DE: 798 | 19990609 | 19990610 | 1 | 290 | 19640314 |
| HMO | GA 786 | 19990318 | 19990410 | 23 | 485 | 19720329 |
| HMO | GIL 799 | 19990625 | 19990626 | 1 | 118 | 19570703 |
| HMO | HAI 798 | 19990611 | 19990614 | 3 | 494 | 19620924 |
| HMO | LOI 800 | 19990624 | 19990628 | 4 | 321 | 19550314 |
| HMO | PEI 798 | 19990608 | 19990610 | 2 | 204 | 19520224 |
| HMO | SPI 797 | 19990609 | 19990614 | 5 | 149 | 19651016 |
| HMO | VEI 798 | 19990609 | 19990610 | 1 | 290 | 19620625 |
| HMO | CO 801 | 19990628 | 19990702 | 4 | 255 | 19890514 |
| HMO | DA' 799 | 19990615 | 19990622 | 7 | 235 | 19960714 |
| HMO | FEI 798 | 19990609 | 19990624 | 15 | 475 | 19990425 |
| HMO | GU 800 | 19990624 | 19990629 | 5 | 298 | 19980121 |
| HMO | VIN 801 | 19990627 | 19990628 | 1 | 389 | 19990528 |
| HMO | IRI; 800 | 19990625 | 19990627 | 2 | 98 | 19980701 |
| HMO | LA\ 801 | 19990629 | 19990630 | 1 | 243 | 19920623 |
| HMO | MO 802 | 19990705 | 19990709 | 4 | 417 | 19980823 |
| HMO | RE' 801 | 19990625 | 19990627 | 2 | 279 | 19810626 |
| HMO | SM 789 | 19990408 | 19990412 | 4 | 427 | 19931127 |
| HMO | RE' 796 | 19990602 | 19990604 | 2 | 383 | 19610830 |
| HMO | RE' 795 | 19990518 | 19990519 | 1 | 198 | 19530115 |
| HMO | BEI 803 | 19990718 | 19990730 | 12 | 475 | 19990501 |
| HMO | CR 803 | 19990716 | 19990718 | 2 | 70 | 19990619 |
| HMO | FEI 803 | 19990713 | 19990716 | 3 | 184 | 19990425 |
| HMO | FEI 804 | 19990721 | 19990722 | 1 | 99 | 19990425 |
| HMO | FEI 804 | 19990722 | 19990724 | 2 | 21 | 19940331 |
| HMO | JU! 802 | 19990705 | 19990706 | 1 | 389 | 19990605 |
| HMO | LAI 803 | 19990713 | 19990716 | 3 | 224 | 19860220 |
| HMO | LOI 802 | 19990707 | 19990712 | 5 | 282 | 19880818 |
| HMO | MA 802 | 19990709 | 19990711 | 2 | 322 | 19830825 |
| HMO | ME 804 | 19990719 | 19990720 | 1 | 455 | 19961103 |
| HMO | ME 803 | 19990713 | 19990714 | 1 | 279 | 19841222 |
| HMO | NEI 803 | 19990715 | 19990717 | 2 | 243 | 19891102 |
| HMO | PEI 804 | 19990724 | 19990724 | 1 | 186 | 19820622 |
| HMO | SU, 801 | 19990627 | 19990629 | 2 | 282 | 19871229 |
| HMO | TAI 804 | 19990723 | 19990730 | 7 | 498 | 19870908 |
| HMO | BR( 802 | 19990710 | 19990714 | 4 | 127 | 19640229 |
| HMO | CA' 804 | 19990719 | 19990722 | 3 | 96 | 19570321 |
| HMO | DO 803 | 19990719 | 19990720 | 1 | 224 | 19751102 |
| HMO | LE( 803 | 19990714 | 19990715 | 1 | 139 | 19620609 |
| HMO | OL: 802 | 19990704 | 19990709 | 5 | 24 | 19620604 |
| HMO | VAI 804 | 19990721 | 19990724 | 3 | 116 | 19630529 |
| HMO | YO' 804 | 19990719 | 19990722 | 3 | 69 | 19440330 |
| HMO | CH 807 | 19990815 | 19990820 | 5 | 1 | 19691118 |
| HMO | AU( 793 | 19990509 | 19990510 | 1 | 243 | 19820520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | BEI 807 | 19990815 | 19990823 | 8 | 475 | 19990501 |
| HMO | BEI 802 | 19990708 | 19990715 | 7 | 389 | 19990501 |
| HMO | BO 803 | 19990718 | 19990719 | 1 | 184 | 19811002 |
| HMO | BO 810 | 19990830 | 19990831 | 1 | 282 | 19910716 |
| HMO | BO 809 | 19990828 | 19990831 | 3 | 389 | 19990806 |
| HMO | BU 795 | 19990522 | 19990526 | 4 | 243 | 19831111 |
| HMO | CO 801 | 19990707 | 19990817 | 41 | 110 | 19990629 |
| HMO | CO 785 | 19990314 | 19990316 | 2 | 236 | 19951007 |
| HMO | CO 803 | 19990716 | 19990720 | 4 | 295 | 19871204 |
| HMO | PO 799 | 19990616 | 19990619 | 3 | 422 | 19990603 |
| HMO | DO 795 | 19990518 | 19990519 | 1 | 98 | 19871225 |
| HMO | FR 785 | 19990313 | 19990316 | 3 | 322 | 19811016 |
| HMO | GA 804 | 19990723 | 19990725 | 2 | 26 | 19980211 |
| HMO | GE 809 | 19990830 | 19990831 | 1 | 98 | 19950615 |
| HMO | GO 803 | 19990719 | 19990721 | 2 | 75 | 19981204 |
| HMO | JAI 808 | 19990823 | 19990823 | 1 | 98 | 19990108 |
| HMO | JIM 804 | 19990725 | 19990726 | 1 | 98 | 19950126 |
| HMO | JOI 805 | 19990801 | 19990804 | 3 | 422 | 19990501 |
| HMO | JOI 806 | 19990804 | 19990805 | 1 | 184 | 19990501 |
| HMO | KIN 794 | 19990514 | 19990517 | 3 | 305 | 19910312 |
| HMO | LA: 801 | 19990629 | 19990712 | 13 | 20 | 19840810 |
| HMO | MA 803 | 19990715 | 19990718 | 3 | 454 | 19950101 |
| HMO | MA 797 | 19990602 | 19990709 | 37 | 507 | 19850430 |
| HMO | RIV 790 | 19990414 | 19990418 | 4 | 190 | 19930318 |
| HMO | RIV 807 | 19990816 | 19990823 | 7 | 158 | 19930318 |
| HMO | RO 807 | 19990812 | 19990813 | 1 | 278 | 19801009 |
| HMO | SC 804 | 19990720 | 19990722 | 2 | 91 | 19990506 |
| HMO | SIN 806 | 19990803 | 19990818 | 15 | 484 | 19951130 |
| HMO | SPI 809 | 19990825 | 19990828 | 3 | 283 | 19890313 |
| HMO | TA: 801 | 19990626 | 19990627 | 1 | 451 | 19810702 |
| HMO | THI 805 | 19990802 | 19990804 | 2 | 105 | 19940203 |
| HMO | WA 784 | 19990304 | 19990308 | 4 | 184 | 19990106 |
| HMO | WII 805 | 19990727 | 19990728 | 1 | 167 | 19870611 |
| HMO | BEI 805 | 19990726 | 19990726 | 1 | 298 | 19980821 |
| HMO | EM 805 | 19990728 | 19990730 | 2 | 279 | 19980110 |
| HMO | GO 813 | 19990926 | 19990929 | 3 | 26 | 19820929 |
| HMO | LLC 752 | 19981030 | 19981101 | 2 | 70 | 19970309 |
| HMO | MU 787 | 19990329 | 19990330 | 1 | 74 | 19990124 |
| HMO | OR 800 | 19990625 | 19990625 | 1 | 44 | 19960807 |
| HMO | TOI 807 | 19990811 | 19990813 | 2 | 184 | 19990524 |
| HMO | VAI 807 | 19990811 | 19990816 | 5 | 295 | 19980529 |
| HMO | WII 812 | 19990927 | 19990930 | 3 | 108 | 19970201 |
| HMO | AL\ 804 | 19990725 | 19990730 | 5 | 167 | 19990520 |
| HMO | BUI 800 | 19990620 | 19990621 | 1 | 443 | 19930909 |
| HMO | HIC 803 | 19990713 | 19990718 | 5 | 267 | 19841214 |
| HMO | IZC 808 | 19990822 | 19990823 | 1 | 184 | 19851027 |
| HMO | LA\ 806 | 19990803 | 19990805 | 2 | 451 | 19971107 |
| HMO | ME 812 | 19990915 | 19990916 | 1 | 98 | 19971023 |
| HMO | MO 804 | 19990721 | 19990723 | 2 | 389 | 19990608 |
| HMO | MO 813 | 19990924 | 19990926 | 2 | 25 | 19810902 |
| HMO | PEI 810 | 19990903 | 19990911 | 8 | 27 | 19840621 |
| HMO | THI 810 | 19990901 | 19990910 | 9 | 298 | 19981021 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | VAI 805 | 19990801 | 19990803 | 2 | 279 | 19921228 |
| HMO | WC 809 | 19990827 | 19990922 | 26 | 397 | 19981114 |
| HMO | KE/ 811 | 19990907 | 19990909 | 2 | 435 | 19700218 |
| HMO | MA 812 | 19990918 | 19990920 | 2 | 143 | 19700301 |
| HMO | SCI 811 | 19990913 | 19990914 | 1 | 96 | 19541116 |
| HMO | FAI 811 | 19990912 | 19990914 | 2 | 399 | 19970515 |
| HMO | WC 813 | 19990922 | 19990923 | 1 | 397 | 19981114 |
| HMO | CIF 802 | 19990707 | 19990708 | 1 | 300 | 19591031 |
| HMO | GA 805 | 19990729 | 19990801 | 3 | 422 | 19990703 |
| HMO | DU 808 | 19990819 | 19990821 | 2 | 422 | 19990531 |
| HMO | OLI 757 | 19981206 | 19981210 | 4 | 204 | 19581101 |
| HMO | DU. 760 | 19981219 | 19981223 | 4 | 98 | 19980119 |
| HMO | VA. 789 | 19990408 | 19990410 | 2 | 298 | 19961226 |
| HMO | LU( 757 | 19981202 | 19981218 | 16 | 164 | 19891206 |
| HMO | ABI 757 | 19981204 | 19981208 | 4 | 143 | 19570915 |
| HMO | LO\ 781 | 19990212 | 19990216 | 4 | 184 | 19980921 |
| HMO | LO\ 781 | 19990212 | 19990216 | 4 | 184 | 19980921 |
| HMO | PO 750 | 19981013 | 19981117 | 35 | 299 | 19971110 |
| HMO | ES 781 | 19990213 | 19990218 | 5 | 389 | 19990122 |
| HMO | CR 783 | 19990227 | 19990302 | 3 | 322 | 19970413 |
| HMO | SM 779 | 19990223 | 19990224 | 1 | 167 | 19930628 |
| HMO | LEI 783 | 19990228 | 19990304 | 4 | 96 | 19681119 |
| HMO | CH. 779 | 19990208 | 19990213 | 5 | 410 | 19930520 |
| HMO | ELI 780 | 19990206 | 19990208 | 2 | 98 | 19981219 |
| HMO | DA: 760 | 19981224 | 19981224 | 1 | 30 | 19960421 |
| HMO | MO 760 | 19981221 | 19981224 | 3 | 322 | 19980219 |
| HMO | ABI 760 | 19981223 | 19981224 | 1 | 98 | 19981213 |
| HMO | KA: 751 | 19981028 | 19981029 | 1 | 286 | 19581124 |
| HMO | JIM 760 | 19981222 | 19981223 | 1 | 450 | 19740530 |
| HMO | OLI 784 | 19990308 | 19990309 | 1 | 298 | 19970613 |
| HMO | NG 780 | 19990210 | 19990211 | 1 | 184 | 19901124 |
| HMO | PO 784 | 19990303 | 19990308 | 5 | 298 | 19971110 |
| HMO | PO 784 | 19990306 | 19990308 | 2 | 298 | 19971110 |
| HMO | RE 784 | 19990307 | 19990308 | 1 | 279 | 19910405 |
| HMO | CAI 760 | 19981225 | 19981226 | 1 | 143 | 19980609 |
| HMO | CO 784 | 19990304 | 19990306 | 2 | 91 | 19980908 |
| HMO | SAI 783 | 19990226 | 19990302 | 4 | 98 | 19970928 |
| HMO | SAI 781 | 19990216 | 19990222 | 6 | 98 | 19970928 |
| HMO | SAI 784 | 19990308 | 19990309 | 1 | 167 | 19890721 |
| HMO | VAI 784 | 19990305 | 19990307 | 2 | 186 | 19870810 |
| HMO | BEI 756 | 19981127 | 19981201 | 4 | 475 | 19981008 |
| HMO | SAI 783 | 19990301 | 19990309 | 8 | 475 | 19981211 |
| HMO | RE 783 | 19990303 | 19990310 | 7 | 204 | 19941020 |
| HMO | PI\ 784 | 19990309 | 19990316 | 7 | 252 | 19941014 |
| HMO | CR 808 | 19990820 | 19990822 | 2 | 37 | 19920109 |
| HMO | DO 805 | 19990801 | 19990823 | 22 | 216 | 19930604 |
| HMO | GO 756 | 19981127 | 19981127 | 1 | 98 | 19960122 |
| HMO | LOI 754 | 19981113 | 19981114 | 1 | 98 | 19911208 |
| HMO | MA 757 | 19981202 | 19981207 | 5 | 322 | 19920711 |
| HMO | MIL 756 | 19981120 | 19981123 | 3 | 298 | 19981031 |
| HMO | NY. 754 | 19981112 | 19981123 | 11 | 405 | 19930829 |
| HMO | RAI 757 | 19981207 | 19981210 | 3 | 451 | 19810609 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | SUI 758 | 19981208 | 19981209 | 1 | 247 | 19820724 |
| HMO | GA 755 | 19981119 | 19981121 | 2 | 468 | 19710610 |
| HMO | KIZ 755 | 19981117 | 19981118 | 1 | 25 | 19470219 |
| HMO | PEI 754 | 19981114 | 19981201 | 17 | 415 | 19760506 |
| HMO | RE 753 | 19981207 | 19981212 | 5 | 1 | 19511027 |
| HMO | SAI 754 | 19981112 | 19981113 | 1 | 69 | 19510415 |
| HMO | TOI 756 | 19981129 | 19981201 | 2 | 494 | 19681206 |
| HMO | VIL 759 | 19981215 | 19981218 | 3 | 138 | 19720229 |
| HMO | BA 759 | 19981217 | 19981219 | 2 | 422 | 19980918 |
| HMO | BRI 756 | 19981121 | 19981126 | 5 | 398 | 19870110 |
| HMO | CAI 756 | 19981121 | 19981123 | 2 | 98 | 19980330 |
| HMO | CAI 759 | 19981212 | 19981218 | 6 | 98 | 19980521 |
| HMO | CH 758 | 19981207 | 19981209 | 2 | 98 | 19941208 |
| HMO | CH 760 | 19981224 | 19981225 | 1 | 98 | 19980831 |
| HMO | DIF 760 | 19981220 | 19981222 | 2 | 98 | 19980717 |
| HMO | GE 756 | 19981126 | 19981128 | 2 | 91 | 19980118 |
| HMO | JAI 760 | 19981225 | 19981227 | 2 | 98 | 19980924 |
| HMO | JEI 760 | 19981221 | 19981222 | 1 | 98 | 19951016 |
| HMO | JOI 759 | 19981218 | 19981221 | 3 | 298 | 19980219 |
| HMO | LU( 760 | 19981226 | 19981228 | 2 | 21 | 19940126 |
| HMO | MA 760 | 19981223 | 19981225 | 2 | 389 | 19981119 |
| HMO | MIL 760 | 19981220 | 19981222 | 2 | 184 | 19981031 |
| HMO | MO 759 | 19981216 | 19981221 | 5 | 95 | 19801219 |
| HMO | QU 755 | 19981117 | 19981118 | 1 | 298 | 19840604 |
| HMO | RIV 760 | 19981218 | 19981221 | 3 | 423 | 19981112 |
| HMO | RO 753 | 19981106 | 19981109 | 3 | 184 | 19980925 |
| HMO | TH 753 | 19981106 | 19981109 | 3 | 422 | 19981006 |
| HMO | TOI 760 | 19981223 | 19981224 | 1 | 98 | 19981124 |
| HMO | VEI 753 | 19981106 | 19981109 | 3 | 417 | 19980727 |
| HMO | WC 756 | 19981124 | 19981126 | 2 | 397 | 19981114 |
| HMO | AM 761 | 19981228 | 19990101 | 4 | 98 | 19980825 |
| HMO | AR 757 | 19981201 | 19981204 | 3 | 91 | 19980530 |
| HMO | AUI 760 | 19981223 | 19981231 | 8 | 98 | 19980706 |
| HMO | BE 761 | 19981228 | 19990101 | 4 | 171 | 19951122 |
| HMO | CH 761 | 19981228 | 19981231 | 3 | 98 | 19981130 |
| HMO | FIN 753 | 19981104 | 19981108 | 4 | 267 | 19841116 |
| HMO | FU( 775 | 19990106 | 19990109 | 3 | 359 | 19831025 |
| HMO | GO 754 | 19981113 | 19981113 | 1 | 184 | 19980202 |
| HMO | HO 752 | 19981203 | 19981204 | 1 | 52 | 19980730 |
| HMO | KNI 775 | 19990108 | 19990110 | 2 | 167 | 19850906 |
| HMO | MC 753 | 19981105 | 19981121 | 16 | 458 | 19940507 |
| HMO | ME 754 | 19981117 | 19981118 | 1 | 227 | 19880109 |
| HMO | ME 851 | 19981203 | 19981205 | 2 | 398 | 19870505 |
| HMO | ME 755 | 19981123 | 19981126 | 3 | 492 | 19870505 |
| HMO | PLI 756 | 19981128 | 19981203 | 5 | 98 | 19931030 |
| HMO | RE 775 | 19990107 | 19990108 | 1 | 509 | 19980403 |
| HMO | RO 760 | 19981223 | 19981226 | 3 | 98 | 19981102 |
| HMO | RO 757 | 19981130 | 19981201 | 1 | 98 | 19891209 |
| HMO | RU 760 | 19981219 | 19990109 | 21 | 3 | 19980304 |
| HMO | RU 775 | 19990107 | 19990108 | 1 | 98 | 19981208 |
| HMO | SIN 775 | 19990108 | 19990110 | 2 | 98 | 19981207 |
| HMO | SO 775 | 19990108 | 19990110 | 2 | 98 | 19980818 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | SU. 753 | 19981112 | 19981116 | 4 | 410 | 19941208 |
| HMO | WE 754 | 19981116 | 19981119 | 3 | 184 | 19920421 |
| HMO | ABI 761 | 19981229 | 19981230 | 1 | 98 | 19980828 |
| HMO | ALI 760 | 19981227 | 19981229 | 2 | 98 | 19980606 |
| HMO | AM 760 | 19981222 | 19981224 | 2 | 98 | 19981202 |
| HMO | BA: 761 | 19990101 | 19990104 | 3 | 98 | 19980923 |
| HMO | CAI 760 | 19981227 | 19981230 | 3 | 91 | 19960131 |
| HMO | CAI 759 | 19981212 | 19981218 | 6 | 26 | 19980724 |
| HMO | CA: 760 | 19981221 | 19981222 | 1 | 91 | 19970705 |
| HMO | CR 775 | 19990104 | 19990110 | 6 | 475 | 19981222 |
| HMO | DEI 776 | 19990113 | 19990116 | 3 | 279 | 19940304 |
| HMO | DEI 760 | 19981227 | 19981229 | 2 | 98 | 19961224 |
| HMO | SO. 775 | 19990104 | 19990107 | 3 | 98 | 19981121 |
| HMO | SO. 775 | 19990107 | 19990111 | 4 | 98 | 19981121 |
| HMO | GA 761 | 19990103 | 19990106 | 3 | 322 | 19980819 |
| HMO | GA 761 | 19981230 | 19981231 | 1 | 91 | 19931103 |
| HMO | GR 775 | 19990105 | 19990107 | 2 | 71 | 19980205 |
| HMO | GU 776 | 19990114 | 19990116 | 2 | 279 | 19810807 |
| HMO | HU 756 | 19981130 | 19981204 | 4 | 322 | 19981116 |
| HMO | HY 776 | 19990111 | 19990115 | 4 | 98 | 19981116 |
| HMO | TH( 761 | 19981230 | 19981231 | 1 | 91 | 19960616 |
| HMO | MA 776 | 19990113 | 19990114 | 1 | 98 | 19980815 |
| HMO | MIL 760 | 19981226 | 19990106 | 11 | 298 | 19981031 |
| HMO | GR 775 | 19990106 | 19990109 | 3 | 98 | 19981226 |
| HMO | SAI 758 | 19981211 | 19981215 | 4 | 298 | 19980303 |
| HMO | SO 776 | 19990113 | 19990115 | 2 | 422 | 19981010 |
| HMO | TA 758 | 19981210 | 19981220 | 10 | 417 | 19981016 |
| HMO | ARI 776 | 19990115 | 19990117 | 2 | 184 | 19981127 |
| HMO | BAI 758 | 19981211 | 19981217 | 6 | 396 | 19920501 |
| HMO | BO 775 | 19990106 | 19990108 | 2 | 511 | 19970607 |
| HMO | DAI 760 | 19981222 | 19981224 | 2 | 98 | 19980315 |
| HMO | DEI 776 | 19990114 | 19990115 | 1 | 74 | 19960125 |
| HMO | FRI 759 | 19981215 | 19981224 | 9 | 98 | 19981203 |
| HMO | JOI 760 | 19981224 | 19981225 | 1 | 279 | 19970920 |
| HMO | PAI 759 | 19981221 | 19981222 | 1 | 169 | 19981003 |
| HMO | PEI 760 | 19981224 | 19981225 | 1 | 98 | 19970515 |
| HMO | SIL 760 | 19981223 | 19981224 | 1 | 333 | 19910727 |
| HMO | RO 760 | 19981223 | 19981224 | 1 | 98 | 19900626 |
| HMO | RO 748 | 19981004 | 19981006 | 2 | 389 | 19980925 |
| HMO | SNI 760 | 19981227 | 19981231 | 4 | 509 | 19950625 |
| HMO | WY 761 | 19981231 | 19990101 | 1 | 98 | 19981116 |
| HMO | ALI 780 | 19990111 | 19990115 | 4 | 143 | 19640404 |
| HMO | BA 778 | 19990125 | 19990126 | 1 | 368 | 19750917 |
| HMO | CO 778 | 19990125 | 19990127 | 2 | 320 | 19780716 |
| HMO | AM 781 | 19990215 | 19990217 | 2 | 298 | 19990125 |
| HMO | BR 782 | 19990219 | 19990220 | 1 | 184 | 19980701 |
| HMO | BR 784 | 19990305 | 19990307 | 2 | 298 | 19981011 |
| HMO | CAI 781 | 19990217 | 19990219 | 2 | 389 | 19990118 |
| HMO | CAI 779 | 19990130 | 19990202 | 3 | 98 | 19980303 |
| HMO | CLI 778 | 19990127 | 19990128 | 1 | 163 | 19981221 |
| HMO | SO. 783 | 19990303 | 19990306 | 3 | 98 | 19981121 |
| HMO | DIA 776 | 19990115 | 19990128 | 13 | 405 | 19830808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | DIA 757 | 19981203 | 19981208 | 5 | 405 | 19830808 |
| HMO | DIA 783 | 19990226 | 19990301 | 3 | 422 | 19940315 |
| HMO | FEI 785 | 19990313 | 19990319 | 6 | 385 | 19990203 |
| HMO | GA 784 | 19990308 | 19990310 | 2 | 298 | 19981101 |
| HMO | GO 784 | 19990308 | 19990310 | 2 | 26 | 19841128 |
| HMO | AVI 784 | 19990304 | 19990306 | 2 | 322 | 19990126 |
| HMO | GU 784 | 19990308 | 19990311 | 3 | 243 | 19930611 |
| HMO | HEI 780 | 19990209 | 19990211 | 2 | 389 | 19990206 |
| HMO | IAN 775 | 19990107 | 19990108 | 1 | 248 | 19951204 |
| HMO | LAI 781 | 19990217 | 19990218 | 1 | 422 | 19990110 |
| HMO | MA 780 | 19990204 | 19990205 | 1 | 184 | 19980320 |
| HMO | MA 784 | 19990303 | 19990307 | 4 | 198 | 19810906 |
| HMO | MO 778 | 19990129 | 19990203 | 5 | 98 | 19981226 |
| HMO | MO 780 | 19990205 | 19990207 | 2 | 98 | 19981229 |
| HMO | NA 777 | 19990122 | 19990125 | 3 | 422 | 19981119 |
| HMO | OLI 783 | 19990225 | 19990226 | 1 | 30 | 19980524 |
| HMO | OU 782 | 19990223 | 19990225 | 2 | 184 | 19981217 |
| HMO | OU 784 | 19990304 | 19990306 | 2 | 298 | 19981217 |
| HMO | PA( 758 | 19981210 | 19981211 | 1 | 52 | 19980818 |
| HMO | RE 784 | 19990307 | 19990309 | 2 | 91 | 19970228 |
| HMO | RIV 782 | 19990224 | 19990226 | 2 | 91 | 19970624 |
| HMO | RO 783 | 19990301 | 19990302 | 1 | 298 | 19970719 |
| HMO | SO 783 | 19990301 | 19990310 | 9 | 511 | 19960723 |
| HMO | STI 780 | 19990205 | 19990209 | 4 | 26 | 19920616 |
| HMO | ST/ 777 | 19990118 | 19990128 | 10 | 298 | 19980321 |
| HMO | HIF 782 | 19990224 | 19990308 | 12 | 233 | 19910616 |
| HMO | VIE 783 | 19990302 | 19990304 | 2 | 298 | 19970813 |
| HMO | WH 783 | 19990228 | 19990305 | 5 | 295 | 19880909 |
| HMO | DE 777 | 19990121 | 19990126 | 5 | 97 | 19800716 |
| HMO | GA 776 | 19990116 | 19990118 | 2 | 445 | 19791015 |
| HMO | LU( 761 | 19981229 | 19981229 | 1 | 182 | 19761220 |
| HMO | MA 782 | 19990220 | 19990223 | 3 | 73 | 19440220 |
| HMO | NU 784 | 19990309 | 19990314 | 5 | 204 | 19730910 |
| HMO | AL1 783 | 19990226 | 19990302 | 4 | 322 | 19910514 |
| HMO | CAI 754 | 19981110 | 19981114 | 4 | 405 | 19870526 |
| HMO | ELI 784 | 19990308 | 19990311 | 3 | 298 | 19970813 |
| HMO | SKI 784 | 19990312 | 19990313 | 1 | 212 | 19920205 |
| HMO | VEI 785 | 19990315 | 19990316 | 1 | 98 | 19980927 |
| HMO | BE 761 | 19981229 | 19981230 | 1 | 70 | 19980623 |
| HMO | CO 786 | 19990321 | 19990326 | 5 | 98 | 19981102 |
| HMO | DIA 785 | 19990314 | 19990320 | 6 | 91 | 19980711 |
| HMO | DIA 785 | 19990315 | 19990318 | 3 | 98 | 19980711 |
| HMO | DIL 781 | 19990322 | 19990325 | 3 | 305 | 19950823 |
| HMO | DO 786 | 19990322 | 19990323 | 1 | 98 | 19981227 |
| HMO | GR 787 | 19990324 | 19990327 | 3 | 322 | 19990101 |
| HMO | JOI 786 | 19990321 | 19990322 | 1 | 184 | 19980524 |
| HMO | LEI 761 | 19981231 | 19990106 | 6 | 475 | 19981103 |
| HMO | MA 786 | 19990317 | 19990320 | 3 | 298 | 19990130 |
| HMO | MB 786 | 19990322 | 19990323 | 1 | 298 | 19971130 |
| HMO | ME 787 | 19990328 | 19990330 | 2 | 422 | 19990211 |
| HMO | MII 779 | 19990205 | 19990206 | 1 | 220 | 19870923 |
| HMO | MO 784 | 19990304 | 19990305 | 1 | 175 | 19970318 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | OR 785 | 19990311 | 19990314 | 3 | 60 | 19960807 |
| HMO | OS 787 | 19990323 | 19990324 | 1 | 98 | 19970219 |
| HMO | PA( 785 | 19990316 | 19990318 | 2 | 98 | 19871219 |
| HMO | PIN 786 | 19990322 | 19990323 | 1 | 298 | 19971006 |
| HMO | RAI 786 | 19990320 | 19990321 | 1 | 298 | 19961108 |
| HMO | RO 783 | 19990303 | 19990310 | 7 | 454 | 19980724 |
| HMO | SUI 785 | 19990316 | 19990322 | 6 | 91 | 19980605 |
| HMO | TRI 786 | 19990322 | 19990323 | 1 | 298 | 19951023 |
| HMO | CO 787 | 19990401 | 19990402 | 1 | 500 | 19620731 |
| HMO | CR 787 | 19990324 | 19990329 | 5 | 138 | 19721010 |
| HMO | LE\ 781 | 19990212 | 19990214 | 2 | 213 | 19611009 |
| HMO | MA 788 | 19990331 | 19990401 | 1 | 36 | 19751023 |
| HMO | NE 788 | 19990402 | 19990407 | 5 | 174 | 19561026 |
| HMO | SAI 786 | 19990324 | 19990329 | 5 | 69 | 19630820 |
| HMO | SC 786 | 19990322 | 19990324 | 2 | 14 | 19590825 |
| HMO | BO 797 | 19990528 | 19990531 | 3 | 30 | 19870906 |
| HMO | CAI 792 | 19990428 | 19990429 | 1 | 220 | 19950319 |
| HMO | DU 786 | 19990318 | 19990319 | 1 | 298 | 19981023 |
| HMO | GU 790 | 19990415 | 19990421 | 6 | 298 | 19980121 |
| HMO | LU( 792 | 19990429 | 19990501 | 2 | 91 | 19981019 |
| HMO | MA 780 | 19990218 | 19990222 | 4 | 233 | 19901025 |
| HMO | MA 790 | 19990414 | 19990417 | 3 | 3 | 19980912 |
| HMO | ME 781 | 19990212 | 19990215 | 3 | 298 | 19910807 |
| HMO | MO 783 | 19990301 | 19990305 | 4 | 389 | 19990225 |
| HMO | PEI 780 | 19990208 | 19990208 | 1 | 453 | 19940125 |
| HMO | PO 785 | 19990310 | 19990311 | 1 | 509 | 19940902 |
| HMO | RO 790 | 19990418 | 19990420 | 2 | 184 | 19980214 |
| HMO | AU 809 | 19990826 | 19990829 | 3 | 183 | 19660823 |
| HMO | GU 811 | 19990909 | 19990911 | 2 | 500 | 19560813 |
| HMO | PE 805 | 19990729 | 19990731 | 2 | 241 | 19981222 |
| HMO | SAI 801 | 19990628 | 19990701 | 3 | 322 | 19980602 |
| HMO | BO 777 | 19990121 | 19990122 | 1 | 500 | 19611219 |
| HMO | GO 781 | 19990216 | 19990217 | 1 | 112 | 19770823 |
| HMO | CAI 805 | 19990727 | 19990728 | 1 | 298 | 19980602 |
| HMO | CR 809 | 19990827 | 19990828 | 1 | 71 | 19970314 |
| HMO | EV 814 | 19990928 | 19990930 | 2 | 156 | 19990830 |
| HMO | JOI 808 | 19990823 | 19990825 | 2 | 298 | 19971214 |
| HMO | MA 812 | 19990919 | 19990924 | 5 | 322 | 19820908 |
| HMO | MA 810 | 19990904 | 19990907 | 3 | 184 | 19990727 |
| HMO | NE 809 | 19990826 | 19990827 | 1 | 184 | 19990708 |
| HMO | RA 809 | 19990827 | 19990906 | 10 | 164 | 19920903 |
| HMO | RO 808 | 19990818 | 19990821 | 3 | 298 | 19990717 |
| HMO | WII 806 | 19990802 | 19990803 | 1 | 368 | 19830603 |
| HMO | MA 802 | 19990711 | 19990721 | 10 | 303 | 19440220 |
| HMO | PEI 810 | 19990902 | 19990907 | 5 | 295 | 19670523 |
| HMO | BUI 812 | 19990919 | 19990922 | 3 | 98 | 19901106 |
| HMO | DEI 806 | 19990808 | 19990809 | 1 | 219 | 19800519 |
| HMO | GO 806 | 19990808 | 19990815 | 7 | 487 | 19780414 |
| HMO | GO 802 | 19990709 | 19990712 | 3 | 331 | 19690718 |
| HMO | CR 809 | 19990828 | 19990828 | 1 | 243 | 19830604 |
| HMO | LA( 792 | 19990428 | 19990503 | 5 | 91 | 19990223 |
| HMO | DU 803 | 19990712 | 19990716 | 4 | 26 | 19990619 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | SIL 809 | 19990826 | 19990828 | 2 | 184 | 19990528 |
| HMO | TAI 793 | 19990508 | 19990509 | 1 | 301 | 19870820 |
| HMO | LUI 805 | 19990726 | 19990731 | 5 | 390 | 19990723 |
| HMO | CL/ 801 | 19990630 | 19990701 | 1 | 206 | 19881221 |
| HMO | IPI 799 | 19990616 | 19990616 | 1 | 298 | 19990206 |
| HMO | RIC 796 | 19990523 | 19990525 | 2 | 183 | 19980402 |
| HMO | MO 800 | 19990620 | 19990622 | 2 | 270 | 19901012 |
| HMO | PE( 740 | 19980811 | 19980908 | 29 | 170 | 19570422 |
| HMO | ARI 748 | 19981001 | 19981002 | 1 | 167 | 19920307 |
| HMO | ME 747 | 19980928 | 19981002 | 4 | 492 | 19870505 |
| HMO | SAI 748 | 19980930 | 19981003 | 3 | 399 | 19980310 |
| HMO | SU 747 | 19980930 | 19981005 | 5 | 410 | 19941208 |
| HMO | OR 749 | 19981007 | 19981011 | 4 | 26 | 19980415 |
| HMO | AG 747 | 19980925 | 19981002 | 7 | 20 | 19930611 |
| HMO | MC 750 | 19981020 | 19981021 | 1 | 70 | 19981009 |
| HMO | ME 749 | 19981006 | 19981016 | 10 | 405 | 19870505 |
| HMO | NY 747 | 19980925 | 19981007 | 12 | 216 | 19930829 |
| HMO | NU 751 | 19981025 | 19981031 | 6 | 204 | 19730910 |
| HMO | PO 751 | 19981023 | 19981024 | 1 | 321 | 19770724 |
| HMO | CAI 750 | 19981014 | 19981023 | 9 | 494 | 19541001 |
| HMO | CO 752 | 19981027 | 19981030 | 3 | 97 | 19620817 |
| HMO | ESI 747 | 19980927 | 19981003 | 6 | 205 | 19670114 |
| HMO | WII 748 | 19980929 | 19981002 | 3 | 156 | 19980910 |
| HMO | TOI 751 | 19981026 | 19981030 | 4 | 279 | 19821113 |
| HMO | SU 750 | 19981021 | 19981025 | 4 | 410 | 19941208 |
| HMO | TEI 748 | 19981004 | 19981006 | 2 | 389 | 19980817 |
| HMO | TOI 752 | 19981027 | 19981028 | 1 | 98 | 19971215 |
| HMO | RO 752 | 19981029 | 19981031 | 2 | 98 | 19821031 |
| HMO | SAI 752 | 19981027 | 19981029 | 2 | 91 | 19970614 |
| HMO | SO 751 | 19981021 | 19981022 | 1 | 71 | 19980614 |
| HMO | RO 751 | 19981021 | 19981023 | 2 | 98 | 19980412 |
| HMO | ME 751 | 19981026 | 19981028 | 2 | 98 | 19970913 |
| HMO | GR 750 | 19981018 | 19981020 | 2 | 276 | 19980912 |
| HMO | GU 750 | 19981018 | 19981020 | 2 | 21 | 19940405 |
| HMO | LAI 751 | 19981021 | 19981023 | 2 | 322 | 19980707 |
| HMO | FOI 752 | 19981028 | 19981031 | 3 | 98 | 19980929 |
| HMO | GO 752 | 19981027 | 19981028 | 1 | 74 | 19980630 |
| HMO | DEI 751 | 19981021 | 19981022 | 1 | 451 | 19961115 |
| HMO | ESI 752 | 19981028 | 19981030 | 2 | 91 | 19931016 |
| HMO | BR 750 | 19981018 | 19981020 | 2 | 279 | 19851021 |
| HMO | BR 748 | 19981002 | 19981004 | 2 | 422 | 19980821 |
| HMO | DO 750 | 19981026 | 19981029 | 3 | 149 | 19980724 |
| HMO | BE 752 | 19981030 | 19981031 | 1 | 30 | 19980225 |
| HMO | BL 750 | 19981019 | 19981022 | 3 | 417 | 19980907 |
| HMO | CA 752 | 19981101 | 19981104 | 3 | 279 | 19981019 |
| HMO | FR 753 | 19981102 | 19981103 | 1 | 295 | 19810105 |
| HMO | CAI 752 | 19981101 | 19981103 | 2 | 422 | 19980909 |
| HMO | CAI 751 | 19981030 | 19981102 | 3 | 492 | 19870526 |
| HMO | HAI 749 | 19981013 | 19981014 | 1 | 477 | 19980914 |
| HMO | KNI 752 | 19981028 | 19981030 | 2 | 166 | 19821123 |
| HMO | MA 748 | 19980930 | 19981015 | 15 | 405 | 19980520 |
| HMO | PEI 752 | 19981031 | 19981103 | 3 | 98 | 19980821 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | RO 752 | 19981031 | 19981103 | 3 | 98 | 19970916 |
| HMO | SEI 752 | 19981030 | 19981101 | 2 | 98 | 19841103 |
| HMO | VAI 752 | 19981030 | 19981104 | 5 | 98 | 19980529 |
| HMO | WE 750 | 19981017 | 19981018 | 1 | 98 | 19851017 |
| HMO | ME 750 | 19981015 | 19981016 | 1 | 281 | 19560129 |
| HMO | TRI 754 | 19981109 | 19981113 | 4 | 298 | 19981020 |
| HMO | GE 752 | 19981030 | 19981102 | 3 | 91 | 19860607 |
| HMO | NY 753 | 19981102 | 19981104 | 2 | 401 | 19930829 |
| HMO | DA 754 | 19981112 | 19981115 | 3 | 98 | 19980925 |
| HMO | DE 752 | 19981102 | 19981103 | 1 | 460 | 19970713 |
| HMO | BA 755 | 19981116 | 19981117 | 1 | 98 | 19980918 |
| HMO | BL 754 | 19981113 | 19981116 | 3 | 98 | 19970119 |
| HMO | BR 754 | 19981111 | 19981113 | 2 | 279 | 19851021 |
| HMO | AR 754 | 19981113 | 19981113 | 1 | 98 | 19980530 |
| HMO | AUI 752 | 19981030 | 19981102 | 3 | 98 | 19980706 |
| HMO | SIL 753 | 19981111 | 19981116 | 5 | 155 | 19490412 |
| HMO | DE 754 | 19981111 | 19981113 | 2 | 97 | 19800716 |
| HMO | PEI 753 | 19981105 | 19981106 | 1 | 494 | 19620316 |
| HMO | MA 751 | 19981113 | 19981120 | 7 | 482 | 19551223 |
| HMO | MA 752 | 19981028 | 19981029 | 1 | 10 | 19580322 |
| HMO | GA 753 | 19981103 | 19981105 | 2 | 321 | 19590917 |
| HMO | MA 804 | 19990722 | 19990723 | 1 | 396 | 19950428 |
| HMO | CAI 805 | 19990727 | 19990729 | 2 | 422 | 19990707 |
| HMO | PE( 740 | 19980909 | 19981001 | 22 | 170 | 19570422 |
| HMO | DU 743 | 19980828 | 19990107 | 132 | 156 | 19980720 |
| HMO | MA 780 | 19990210 | 19990218 | 8 | 233 | 19901025 |
| HMO | CO 754 | 19981109 | 19981113 | 4 | 26 | 19981024 |
| HMO | MIE 750 | 19981113 | 19990112 | 60 | 483 | 19980711 |
| HMO | MIE 750 | 19990112 | 19990126 | 14 | 483 | 19980711 |
| HMO | GR 759 | 19981216 | 19981217 | 1 | 98 | 19980720 |
| HMO | HO 755 | 19981116 | 19981122 | 6 | 167 | 19851017 |
| HMO | JA 759 | 19981214 | 19981217 | 3 | 98 | 19980922 |
| HMO | UN 755 | 19981119 | 19981121 | 2 | 26 | 19801215 |
| HMO | WA 754 | 19981114 | 19981117 | 3 | 48 | 19971110 |
| HMO | LE( 749 | 19981008 | 19981010 | 2 | 280 | 19620627 |
| HMO | LOI 756 | 19981129 | 19981130 | 1 | 252 | 19910504 |
| HMO | LAI 760 | 19981219 | 19981221 | 2 | 98 | 19980129 |
| HMO | SA\ 760 | 19981223 | 19981224 | 1 | 322 | 19921201 |
| HMO | TA 759 | 19981217 | 19981218 | 1 | 184 | 19830818 |
| HMO | BAI 748 | 19981004 | 19981006 | 2 | 390 | 19980914 |
| HMO | GO 780 | 19990204 | 19990228 | 24 | 1 | 19730913 |
| HMO | KEI 781 | 19990213 | 19990216 | 3 | 398 | 19871009 |
| HMO | KEI 775 | 19990112 | 19990115 | 3 | 492 | 19871009 |
| HMO | PEI 779 | 19990202 | 19990204 | 2 | 98 | 19950705 |
| HMO | SEI 787 | 19990330 | 19990414 | 15 | 164 | 19921025 |
| HMO | AP( 793 | 19990509 | 19990513 | 4 | 322 | 19990322 |
| HMO | BR 792 | 19990506 | 19990507 | 1 | 290 | 19690408 |
| HMO | CU 789 | 19990410 | 19990413 | 3 | 98 | 19980511 |
| HMO | CLI 778 | 19990126 | 19990127 | 1 | 98 | 19980609 |
| HMO | HE 777 | 19990119 | 19990126 | 7 | 122 | 19510418 |
| HMO | QU 775 | 19990110 | 19990112 | 2 | 98 | 19940611 |
| HMO | BE 785 | 19990311 | 19990312 | 1 | 167 | 19811220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | CAI 760 | 19981223 | 19981224 | 1 | 70 | 19980918 |
| HMO | CH 785 | 19990312 | 19990321 | 9 | 165 | 19841006 |
| HMO | CO 791 | 19990424 | 19990426 | 2 | 298 | 19990114 |
| HMO | MC 789 | 19990411 | 19990413 | 2 | 98 | 19990305 |
| HMO | RU 794 | 19990513 | 19990514 | 1 | 431 | 19950215 |
| HMO | ER 798 | 19990611 | 19990612 | 1 | 143 | 19611002 |
| HMO | BAI 813 | 19990921 | 19990924 | 3 | 422 | 19990913 |
| HMO | CAI 813 | 19990924 | 19990925 | 1 | 220 | 19910806 |
| HMO | DIC 813 | 19990924 | 19990926 | 2 | 422 | 19990825 |
| HMO | NAI 812 | 19990923 | 19990924 | 1 | 52 | 19990712 |
| HMO | GO 748 | 19981007 | 19981008 | 1 | 1 | 19730913 |
| HMO | LOI 787 | 19990326 | 19990327 | 1 | 98 | 19930829 |
| HMO | TA' 786 | 19990324 | 19990324 | 1 | 98 | 19990126 |
| HMO | HO 781 | 19990212 | 19990212 | 1 | 298 | 19980126 |
| HMO | BAI 785 | 19990310 | 19990312 | 2 | 184 | 19900705 |
| HMO | BE 780 | 19990216 | 19990222 | 6 | 156 | 19911031 |
| HMO | BRI 812 | 19990916 | 19990921 | 5 | 279 | 19910131 |
| HMO | CAI 802 | 19990709 | 19990712 | 3 | 96 | 19580523 |
| HMO | CAI 799 | 19990615 | 19990616 | 1 | 91 | 19960203 |
| HMO | CH 751 | 19981021 | 19981024 | 3 | 389 | 19981018 |
| HMO | CO 793 | 19990506 | 19990509 | 3 | 97 | 19600427 |
| HMO | CH 757 | 19981130 | 19981202 | 2 | 91 | 19980923 |
| HMO | CO 788 | 19990401 | 19990405 | 4 | 279 | 19961125 |
| HMO | CR 789 | 19990409 | 19990411 | 2 | 389 | 19990326 |
| HMO | DAI 786 | 19990324 | 19990325 | 1 | 298 | 19910405 |
| HMO | DAI 761 | 19981230 | 19981231 | 1 | 6 | 19590512 |
| HMO | DEI 812 | 19990924 | 19990927 | 3 | 304 | 19921108 |
| HMO | DEI 775 | 19990110 | 19990121 | 11 | 14 | 19880917 |
| HMO | DEI 775 | 19990121 | 19990126 | 5 | 14 | 19880917 |
| HMO | DIC 791 | 19990426 | 19990429 | 3 | 341 | 19820105 |
| HMO | EN 779 | 19990205 | 19990209 | 4 | 305 | 19931212 |
| HMO | GU 758 | 19981207 | 19981209 | 2 | 298 | 19980320 |
| HMO | GU 798 | 19990606 | 19990609 | 3 | 70 | 19980320 |
| HMO | GU 786 | 19990321 | 19990323 | 2 | 26 | 19971227 |
| HMO | HEI 801 | 19990629 | 19990701 | 2 | 281 | 19761215 |
| HMO | HO 789 | 19990408 | 19990409 | 1 | 229 | 19810504 |
| HMO | HO 758 | 19981124 | 19981126 | 2 | 98 | 19980720 |
| HMO | IRV 785 | 19990311 | 19990314 | 3 | 417 | 19990222 |
| HMO | JOI 802 | 19990703 | 19990705 | 2 | 422 | 19981216 |
| HMO | JOI 752 | 19981027 | 19981107 | 11 | 458 | 19961017 |
| HMO | JO: 791 | 19990422 | 19990424 | 2 | 25 | 19611216 |
| HMO | LA( 749 | 19981012 | 19981013 | 1 | 102 | 19710917 |
| HMO | LEI 800 | 19990624 | 19990626 | 2 | 143 | 19720619 |
| HMO | MA 785 | 19990315 | 19990319 | 4 | 298 | 19980419 |
| HMO | MA 761 | 19981229 | 19990104 | 6 | 394 | 19840814 |
| HMO | MA 754 | 19981120 | 19981125 | 5 | 498 | 19850329 |
| HMO | MA 777 | 19990125 | 19990201 | 7 | 497 | 19850329 |
| HMO | MA 807 | 19990809 | 19990811 | 2 | 228 | 19940806 |
| HMO | ME 789 | 19990409 | 19990411 | 2 | 298 | 19980318 |
| HMO | ME 792 | 19990501 | 19990503 | 2 | 98 | 19990424 |
| HMO | ME 806 | 19990804 | 19990805 | 1 | 205 | 19730618 |
| HMO | MIL 779 | 19990202 | 19990212 | 10 | 485 | 19910820 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HMO | MO 780 | 19990206 | 19990208 | 2 | 98 | 19980217 |
| HMO | NO 779 | 19990130 | 19990202 | 3 | 298 | 19970413 |
| HMO | GA 799 | 19990616 | 19990618 | 2 | 279 | 19930908 |
| HMO | PIC 755 | 19981118 | 19981119 | 1 | 252 | 19980719 |
| HMO | RO 783 | 19990228 | 19990305 | 5 | 98 | 19890410 |
| HMO | RO 759 | 19981212 | 19981214 | 2 | 98 | 19981021 |
| HMO | RO 759 | 19981215 | 19981216 | 1 | 98 | 19981021 |
| HMO | RU 806 | 19990803 | 19990806 | 3 | 20 | 19621018 |
| HMO | RU 806 | 19990806 | 19990810 | 4 | 20 | 19621018 |
| HMO | SAI 750 | 19981017 | 19981020 | 3 | 175 | 19961206 |
| HMO | SC 758 | 19981208 | 19981214 | 6 | 138 | 19460214 |
| HMO | SHI 795 | 19990517 | 19990602 | 16 | 217 | 19920608 |
| HMO | SHI 765 | 19990215 | 19990216 | 1 | 98 | 19980928 |
| HMO | SIL 797 | 19990530 | 19990612 | 13 | 485 | 19820323 |
| HMO | ST( 780 | 19990206 | 19990213 | 7 | 507 | 19940220 |
| HMO | STI 777 | 19990119 | 19990120 | 1 | 60 | 19931130 |
| HMO | ST( 791 | 19990421 | 19990514 | 23 | 217 | 19950320 |
| HMO | SUI 760 | 19981222 | 19981223 | 1 | 98 | 19971018 |
| HMO | MO 793 | 19990508 | 19990513 | 5 | 206 | 19880821 |
| HMO | VIL 750 | 19981015 | 19981018 | 3 | 21 | 19980803 |
| HMO | YUI 809 | 19990829 | 19990830 | 1 | 322 | 19880820 |
| HSDL | HA' 778 | 19990204 | 19990210 | 6 | 499 | 19630306 |
| HSDL | CAI 789 | 19990408 | 19990411 | 3 | 21 | 19990120 |
| HSDL | LE\ 797 | 19990604 | 19990608 | 4 | 35 | 19510106 |
| HSDL | CAI 792 | 19990427 | 19990430 | 3 | 98 | 19990120 |
| HSDL | SO 810 | 19990831 | 19990910 | 10 | 298 | 19871010 |
| HSDL | MC 745 | 19980928 | 19981003 | 5 | 34 | 19790706 |
| HSDL | KAI 745 | 19980914 | 19981003 | 19 | 217 | 19360313 |
| HSDL | NO 747 | 19980925 | 19981003 | 8 | 493 | 19660324 |
| HSDL | RIV 748 | 19980930 | 19981003 | 3 | 89 | 19721216 |
| HSDL | BR 850 | 19981001 | 19981001 | 1 | 89 | 19571005 |
| HSDL | RIC 748 | 19980929 | 19981002 | 3 | 416 | 19600128 |
| HSDL | MA 748 | 19980930 | 19981002 | 2 | 205 | 19780616 |
| HSDL | HO 748 | 19981001 | 19981002 | 1 | 404 | 19800917 |
| HSDL | GA 748 | 19981002 | 19981002 | 1 | 204 | 19750629 |
| HSDL | BR 850 | 19980930 | 19981002 | 2 | 450 | 19750427 |
| HSDL | ME 744 | 19980918 | 19981002 | 14 | 148 | 19450405 |
| HSDL | PA' 746 | 19981001 | 19981004 | 3 | 492 | 19880326 |
| HSDL | WA 747 | 19980928 | 19981004 | 6 | 395 | 19690510 |
| HSDL | PEI 748 | 19981003 | 19981004 | 1 | 26 | 19870508 |
| HSDL | CAI 747 | 19980929 | 19981005 | 6 | 4 | 19970127 |
| HSDL | MO 747 | 19980927 | 19981005 | 8 | 482 | 19470809 |
| HSDL | BR 748 | 19981005 | 19981005 | 1 | 74 | 19971101 |
| HSDL | GR 748 | 19981001 | 19981006 | 5 | 422 | 19961202 |
| HSDL | DAI 748 | 19981003 | 19981006 | 3 | 395 | 19780330 |
| HSDL | VIC 748 | 19981004 | 19981006 | 2 | 239 | 19840321 |
| HSDL | LE: 748 | 19981004 | 19981006 | 2 | 296 | 19560722 |
| HSDL | DU 747 | 19981005 | 19981006 | 1 | 498 | 19610908 |
| HSDL | RAI 748 | 19981005 | 19981006 | 1 | 21 | 19930312 |
| HSDL | LA( 748 | 19981003 | 19981007 | 4 | 272 | 19960720 |
| HSDL | CO 748 | 19981003 | 19981007 | 4 | 95 | 19670913 |
| HSDL | SIF 748 | 19981005 | 19981007 | 2 | 422 | 19831102 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | DEI 747 | 19981005 | 19981008 | 3 | 153 | 19660411 |
| HSDL | SO 748 | 19981004 | 19981008 | 4 | 398 | 19570422 |
| HSDL | RIC 748 | 19981004 | 19981008 | 4 | 419 | 19600128 |
| HSDL | GO 749 | 19981005 | 19981008 | 3 | 295 | 19801103 |
| HSDL | KEI 749 | 19981005 | 19981008 | 3 | 425 | 19790121 |
| HSDL | RO 749 | 19981006 | 19981008 | 2 | 279 | 19861227 |
| HSDL | ALI 745 | 19980911 | 19981009 | 28 | 217 | 19791228 |
| HSDL | KEI 749 | 19981006 | 19981009 | 3 | 398 | 19871009 |
| HSDL | TA\ 749 | 19981007 | 19981009 | 2 | 21 | 19980307 |
| HSDL | GO 749 | 19981007 | 19981009 | 2 | 179 | 19831022 |
| HSDL | TH( 749 | 19981009 | 19981009 | 1 | 480 | 19931022 |
| HSDL | GA 748 | 19981004 | 19981009 | 5 | 440 | 19430807 |
| HSDL | JA( 749 | 19981008 | 19981009 | 1 | 395 | 19651027 |
| HSDL | SM 748 | 19980929 | 19981010 | 11 | 179 | 19871226 |
| HSDL | IN . 749 | 19981009 | 19981010 | 1 | 98 | 19871217 |
| HSDL | INK 749 | 19981009 | 19981011 | 2 | 91 | 19980624 |
| HSDL | FOI 749 | 19981010 | 19981011 | 1 | 395 | 19720920 |
| HSDL | GU 749 | 19981010 | 19981011 | 1 | 263 | 19770929 |
| HSDL | CO 749 | 19981009 | 19981012 | 3 | 463 | 19751206 |
| HSDL | NE: 746 | 19980928 | 19981013 | 15 | 110 | 19980124 |
| HSDL | NEI 749 | 19981006 | 19981013 | 7 | 298 | 19931001 |
| HSDL | PO 749 | 19981006 | 19981014 | 8 | 205 | 19381016 |
| HSDL | ON 749 | 19981006 | 19981014 | 8 | 298 | 19920527 |
| HSDL | VO 749 | 19981013 | 19981014 | 1 | 396 | 19971120 |
| HSDL | CO 749 | 19981008 | 19981014 | 6 | 204 | 19680308 |
| HSDL | DEI 750 | 19981013 | 19981014 | 1 | 220 | 19950123 |
| HSDL | LE: 749 | 19981012 | 19981014 | 2 | 184 | 19980928 |
| HSDL | SU 750 | 19981013 | 19981014 | 1 | 494 | 19720821 |
| HSDL | ME 750 | 19981014 | 19981014 | 1 | 188 | 19520324 |
| HSDL | HIC 748 | 19981001 | 19981015 | 14 | 298 | 19830418 |
| HSDL | GO 749 | 19981008 | 19981015 | 7 | 149 | 19820103 |
| HSDL | ESI 749 | 19981012 | 19981015 | 3 | 131 | 19570816 |
| HSDL | GO 750 | 19981013 | 19981015 | 2 | 322 | 19901013 |
| HSDL | CO 748 | 19981015 | 19981016 | 1 | 290 | 19510221 |
| HSDL | GO 749 | 19981011 | 19981016 | 5 | 179 | 19831022 |
| HSDL | KEI 749 | 19981013 | 19981017 | 4 | 492 | 19871009 |
| HSDL | LOI 749 | 19981015 | 19981018 | 3 | 492 | 19940221 |
| HSDL | VIC 749 | 19981013 | 19981018 | 5 | 410 | 19840321 |
| HSDL | PAI 750 | 19981014 | 19981018 | 4 | 98 | 19980603 |
| HSDL | BR 750 | 19981019 | 19981020 | 1 | 132 | 19510920 |
| HSDL | BO 850 | 19981018 | 19981020 | 2 | 21 | 19980724 |
| HSDL | DIA 751 | 19981021 | 19981021 | 1 | 186 | 19940531 |
| HSDL | AU 750 | 19981016 | 19981022 | 6 | 454 | 19850319 |
| HSDL | KEI 750 | 19981019 | 19981022 | 3 | 204 | 19430110 |
| HSDL | PA: 751 | 19981021 | 19981022 | 1 | 26 | 19821108 |
| HSDL | CR 751 | 19981021 | 19981022 | 1 | 204 | 19560322 |
| HSDL | MU 749 | 19981022 | 19981023 | 1 | 290 | 19720515 |
| HSDL | HEI 750 | 19981017 | 19981023 | 6 | 219 | 19541113 |
| HSDL | FRI 750 | 19981019 | 19981023 | 4 | 96 | 19651228 |
| HSDL | PEI 751 | 19981021 | 19981023 | 2 | 26 | 19960621 |
| HSDL | BUI 751 | 19981023 | 19981023 | 1 | 494 | 19760911 |
| HSDL | HO 751 | 19981022 | 19981023 | 1 | 175 | 19811019 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | FEI 751 | 19981022 | 19981023 | 1 | 58 | 19830118 |
| HSDL | GIF 750 | 19981014 | 19981024 | 10 | 452 | 19820414 |
| HSDL | NY: 750 | 19981018 | 19981024 | 6 | 238 | 19930829 |
| HSDL | VIC 751 | 19981022 | 19981024 | 2 | 239 | 19840321 |
| HSDL | AR 750 | 19981019 | 19981025 | 6 | 8 | 19661022 |
| HSDL | TA\ 751 | 19981024 | 19981025 | 1 | 98 | 19980106 |
| HSDL | DEI 744 | 19980929 | 19981026 | 27 | 497 | 19870510 |
| HSDL | WII 750 | 19981019 | 19981026 | 7 | 8 | 19731128 |
| HSDL | SO 751 | 19981024 | 19981026 | 2 | 98 | 19921111 |
| HSDL | FEI 751 | 19981024 | 19981026 | 2 | 205 | 19500319 |
| HSDL | PEI 751 | 19981026 | 19981026 | 1 | 451 | 19930919 |
| HSDL | BIS 747 | 19981015 | 19981027 | 12 | 286 | 19411006 |
| HSDL | KEI 751 | 19981021 | 19981027 | 6 | 398 | 19871009 |
| HSDL | GIL 751 | 19981026 | 19981027 | 1 | 26 | 19881102 |
| HSDL | ME 751 | 19981025 | 19981027 | 2 | 98 | 19860708 |
| HSDL | INT 751 | 19981026 | 19981027 | 1 | 425 | 19730508 |
| HSDL | DAI 750 | 19981019 | 19981028 | 9 | 395 | 19780330 |
| HSDL | JOI 752 | 19981027 | 19981028 | 1 | 167 | 19850112 |
| HSDL | PIN 752 | 19981027 | 19981028 | 1 | 295 | 19741102 |
| HSDL | DE: 752 | 19981027 | 19981029 | 2 | 460 | 19970713 |
| HSDL | CAI 751 | 19981026 | 19981029 | 3 | 62 | 19970215 |
| HSDL | KLI 749 | 19981028 | 19981029 | 1 | 500 | 19581106 |
| HSDL | BUI 751 | 19981022 | 19981030 | 8 | 20 | 19980122 |
| HSDL | MC 752 | 19981027 | 19981030 | 3 | 451 | 19810614 |
| HSDL | MU 752 | 19981029 | 19981030 | 1 | 30 | 19950320 |
| HSDL | GU 749 | 19981012 | 19981031 | 19 | 295 | 19770929 |
| HSDL | BR 751 | 19981027 | 19981031 | 4 | 234 | 19940928 |
| HSDL | LA: 752 | 19981030 | 19981031 | 1 | 279 | 19910119 |
| HSDL | HU 752 | 19981031 | 19981031 | 1 | 486 | 19490805 |
| HSDL | SO 752 | 19981029 | 19981101 | 3 | 279 | 19941128 |
| HSDL | ALI 752 | 19981101 | 19981102 | 1 | 98 | 19980606 |
| HSDL | PEI 752 | 19981101 | 19981102 | 1 | 143 | 19650217 |
| HSDL | CAI 753 | 19981102 | 19981102 | 1 | 460 | 19521024 |
| HSDL | ME 751 | 19981030 | 19981103 | 4 | 492 | 19870505 |
| HSDL | RE 752 | 19981102 | 19981103 | 1 | 397 | 19881125 |
| HSDL | SKI 753 | 19981103 | 19981103 | 1 | 475 | 19950908 |
| HSDL | TH 751 | 19981029 | 19981104 | 6 | 263 | 19800310 |
| HSDL | PU 751 | 19981102 | 19981104 | 2 | 112 | 19600822 |
| HSDL | FEI 752 | 19981102 | 19981104 | 2 | 26 | 19960215 |
| HSDL | ME 752 | 19981102 | 19981104 | 2 | 98 | 19980216 |
| HSDL | REI 753 | 19981103 | 19981104 | 1 | 167 | 19900802 |
| HSDL | ACI 752 | 19981102 | 19981105 | 3 | 212 | 19850803 |
| HSDL | AR 753 | 19981103 | 19981105 | 2 | 184 | 19941113 |
| HSDL | ALI 753 | 19981104 | 19981105 | 1 | 98 | 19980606 |
| HSDL | BEI 850 | 19981105 | 19981105 | 1 | 88 | 19600715 |
| HSDL | MIE 749 | 19981009 | 19981106 | 28 | 89 | 19750211 |
| HSDL | AD 753 | 19981103 | 19981106 | 3 | 252 | 19880811 |
| HSDL | DEI 753 | 19981103 | 19981106 | 3 | 98 | 19941010 |
| HSDL | FEI 753 | 19981104 | 19981106 | 2 | 417 | 19910918 |
| HSDL | RAI 748 | 19981004 | 19981106 | 33 | 483 | 19770908 |
| HSDL | RIV 752 | 19981105 | 19981107 | 2 | 63 | 19880731 |
| HSDL | LO 752 | 19981105 | 19981107 | 2 | 492 | 19940221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | CO 753 | 19981102 | 19981107 | 5 | 204 | 19840607 |
| HSDL | VEI 753 | 19981104 | 19981107 | 3 | 98 | 19980721 |
| HSDL | MIL 753 | 19981105 | 19981107 | 2 | 98 | 19980521 |
| HSDL | RAI 753 | 19981106 | 19981107 | 1 | 184 | 19880719 |
| HSDL | ME 753 | 19981107 | 19981107 | 1 | 205 | 19520227 |
| HSDL | KEI 751 | 19981102 | 19981108 | 6 | 492 | 19871009 |
| HSDL | VIC 752 | 19981030 | 19981108 | 9 | 239 | 19840321 |
| HSDL | ME 753 | 19981107 | 19981108 | 1 | 281 | 19610821 |
| HSDL | AL\ 752 | 19981104 | 19981109 | 5 | 182 | 19791228 |
| HSDL | BEI 753 | 19981102 | 19981109 | 7 | 151 | 19980505 |
| HSDL | SAI 748 | 19981105 | 19981110 | 5 | 498 | 19411227 |
| HSDL | MA 750 | 19981016 | 19981110 | 25 | 113 | 19401011 |
| HSDL | VO 752 | 19981109 | 19981110 | 1 | 396 | 19971120 |
| HSDL | DU 752 | 19981105 | 19981110 | 5 | 499 | 19561007 |
| HSDL | AG 753 | 19981104 | 19981110 | 6 | 276 | 19830813 |
| HSDL | ME 753 | 19981108 | 19981110 | 2 | 183 | 19690314 |
| HSDL | DE: 754 | 19981109 | 19981110 | 1 | 98 | 19941125 |
| HSDL | GA 752 | 19981102 | 19981111 | 9 | 9 | 19801128 |
| HSDL | MIL 753 | 19981107 | 19981111 | 4 | 98 | 19980521 |
| HSDL | JU/ 753 | 19981106 | 19981111 | 5 | 278 | 19621220 |
| HSDL | GU 754 | 19981110 | 19981112 | 2 | 256 | 19930430 |
| HSDL | PO 754 | 19981111 | 19981112 | 1 | 205 | 19381016 |
| HSDL | AG 751 | 19981106 | 19981113 | 7 | 497 | 19850819 |
| HSDL | LAI 752 | 19981102 | 19981113 | 11 | 298 | 19940619 |
| HSDL | MA 754 | 19981110 | 19981113 | 3 | 26 | 19820107 |
| HSDL | TR/ 754 | 19981111 | 19981113 | 2 | 451 | 19880803 |
| HSDL | VIL 753 | 19981107 | 19981114 | 7 | 405 | 19970309 |
| HSDL | FL( 754 | 19981113 | 19981115 | 2 | 89 | 19570428 |
| HSDL | RO 755 | 19981116 | 19981117 | 1 | 30 | 19840708 |
| HSDL | XIC 754 | 19981111 | 19981118 | 7 | 91 | 19870103 |
| HSDL | VIG 754 | 19981112 | 19981118 | 6 | 298 | 19840321 |
| HSDL | MA 752 | 19981101 | 19981119 | 18 | 1 | 19580322 |
| HSDL | OIN 753 | 19981104 | 19981119 | 15 | 209 | 19381026 |
| HSDL | PU 755 | 19981116 | 19981119 | 3 | 112 | 19600622 |
| HSDL | RAI 753 | 19981110 | 19981120 | 10 | 12 | 19881012 |
| HSDL | WA 753 | 19981107 | 19981120 | 13 | 333 | 19900904 |
| HSDL | GO 754 | 19981118 | 19981120 | 2 | 1 | 19730913 |
| HSDL | WE 755 | 19981119 | 19981120 | 1 | 97 | 19530117 |
| HSDL | WC 756 | 19981121 | 19981121 | 1 | 98 | 19970908 |
| HSDL | BO 752 | 19981119 | 19981122 | 3 | 305 | 19920314 |
| HSDL | CAI 755 | 19981119 | 19981122 | 3 | 492 | 19870526 |
| HSDL | SAI 754 | 19981118 | 19981123 | 5 | 3 | 19890126 |
| HSDL | CH 755 | 19981120 | 19981123 | 3 | 492 | 19940115 |
| HSDL | DIA 756 | 19981120 | 19981123 | 3 | 69 | 19591205 |
| HSDL | RAI 755 | 19981120 | 19981123 | 3 | 320 | 19770908 |
| HSDL | LY( 753 | 19981107 | 19981124 | 17 | 82 | 19420302 |
| HSDL | SAI 754 | 19981116 | 19981124 | 8 | 108 | 19970509 |
| HSDL | RO 756 | 19981121 | 19981124 | 3 | 70 | 19980803 |
| HSDL | KO 756 | 19981123 | 19981124 | 1 | 98 | 19971008 |
| HSDL | RAI 756 | 19981122 | 19981124 | 2 | 91 | 19930902 |
| HSDL | HO 756 | 19981123 | 19981124 | 1 | 143 | 19470427 |
| HSDL | TAI 754 | 19981108 | 19981125 | 17 | 277 | 19560709 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | RO 756 | 19981121 | 19981125 | 4 | 320 | 19371218 |
| HSDL | BU: 756 | 19981124 | 19981125 | 1 | 143 | 19650627 |
| HSDL | LAI 756 | 19981124 | 19981126 | 2 | 98 | 19961214 |
| HSDL | NIN 758 | 19981125 | 19981126 | 1 | 156 | 19981102 |
| HSDL | LU( 756 | 19981125 | 19981128 | 1 | 186 | 19951017 |
| HSDL | LU( 754 | 19981118 | 19981127 | 9 | 3 | 19891206 |
| HSDL | CAI 749 | 19981123 | 19981128 | 5 | 302 | 19690311 |
| HSDL | FEI 756 | 19981126 | 19981128 | 2 | 99 | 19760714 |
| HSDL | DE: 756 | 19981126 | 19981128 | 2 | 98 | 19930123 |
| HSDL | CR 756 | 19981127 | 19981128 | 1 | 279 | 19840716 |
| HSDL | DIA 756 | 19981127 | 19981128 | 1 | 398 | 19830808 |
| HSDL | RAI 756 | 19981128 | 19981128 | 1 | 449 | 19720531 |
| HSDL | WH 756 | 19981127 | 19981129 | 2 | 277 | 19490702 |
| HSDL | PAI 756 | 19981127 | 19981129 | 2 | 98 | 19871219 |
| HSDL | KEI 755 | 19981127 | 19981130 | 3 | 492 | 19871009 |
| HSDL | BAI 756 | 19981127 | 19981130 | 3 | 70 | 19920501 |
| HSDL | GA 756 | 19981127 | 19981130 | 3 | 91 | 19931204 |
| HSDL | SIS 756 | 19981128 | 19981130 | 2 | 98 | 19971228 |
| HSDL | SAI 756 | 19981129 | 19981130 | 1 | 98 | 19970509 |
| HSDL | PA( 751 | 19981201 | 19981201 | 1 | 475 | 19930415 |
| HSDL | FRI 756 | 19981123 | 19981201 | 8 | 493 | 19650225 |
| HSDL | FOI 756 | 19981130 | 19981201 | 1 | 184 | 19911206 |
| HSDL | OB 756 | 19981129 | 19981201 | 2 | 91 | 19970806 |
| HSDL | GO 756 | 19981129 | 19981201 | 2 | 98 | 19971231 |
| HSDL | CO 757 | 19981201 | 19981201 | 1 | 26 | 19930810 |
| HSDL | OR 754 | 19981130 | 19981202 | 2 | 305 | 19920327 |
| HSDL | NU 756 | 19981129 | 19981202 | 3 | 399 | 19971006 |
| HSDL | NEI 757 | 19981130 | 19981202 | 2 | 298 | 19960331 |
| HSDL | PHI 757 | 19981202 | 19981203 | 1 | 389 | 19981120 |
| HSDL | NE: 750 | 19981016 | 19981203 | 48 | 75 | 19980124 |
| HSDL | NO 752 | 19981130 | 19981203 | 3 | 108 | 19950713 |
| HSDL | RAI 756 | 19981124 | 19981203 | 9 | 89 | 19770908 |
| HSDL | AP( 757 | 19981201 | 19981203 | 2 | 185 | 19680324 |
| HSDL | CR 757 | 19981202 | 19981203 | 1 | 184 | 19831024 |
| HSDL | CLI 753 | 19981105 | 19981204 | 29 | 473 | 19770320 |
| HSDL | MC 755 | 19981201 | 19981204 | 3 | 76 | 19790706 |
| HSDL | BRI 755 | 19981130 | 19981204 | 4 | 184 | 19980402 |
| HSDL | PU 757 | 19981201 | 19981204 | 3 | 139 | 19800622 |
| HSDL | MA 757 | 19981201 | 19981204 | 3 | 442 | 19611012 |
| HSDL | SAI 757 | 19981203 | 19981204 | 1 | 322 | 19900414 |
| HSDL | GIF 754 | 19981117 | 19981205 | 18 | 263 | 19820414 |
| HSDL | TAI 756 | 19981127 | 19981205 | 8 | 241 | 19560709 |
| HSDL | ARI 757 | 19981204 | 19981205 | 1 | 503 | 19870113 |
| HSDL | VIL 755 | 19981117 | 19981206 | 19 | 144 | 19970309 |
| HSDL | CH 757 | 19981202 | 19981206 | 4 | 398 | 19940115 |
| HSDL | AM 757 | 19981204 | 19981206 | 2 | 91 | 19970730 |
| HSDL | BEI 756 | 19981130 | 19981207 | 7 | 302 | 19420831 |
| HSDL | TOI 757 | 19981201 | 19981207 | 6 | 122 | 19490626 |
| HSDL | AY/ 757 | 19981203 | 19981207 | 4 | 89 | 19681210 |
| HSDL | CAI 757 | 19981204 | 19981207 | 3 | 492 | 19870526 |
| HSDL | IRE 757 | 19981206 | 19981207 | 1 | 138 | 19551105 |
| HSDL | FR/ 757 | 19981207 | 19981207 | 1 | 70 | 19980822 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | DEI 758 | 19981207 | 19981207 | 1 | 26 | 19840609 |
| HSDL | SAI 757 | 19981203 | 19981208 | 5 | 227 | 19730615 |
| HSDL | PEI 757 | 19981207 | 19981208 | 1 | 415 | 19760506 |
| HSDL | SE' 757 | 19981207 | 19981208 | 1 | 422 | 19981119 |
| HSDL | RAI 757 | 19981207 | 19981208 | 1 | 365 | 19711010 |
| HSDL | VO 757 | 19981207 | 19981208 | 1 | 396 | 19971120 |
| HSDL | RO 758 | 19981207 | 19981208 | 1 | 422 | 19950627 |
| HSDL | TAI 757 | 19981208 | 19981208 | 1 | 467 | 19980811 |
| HSDL | RIV 757 | 19981207 | 19981208 | 1 | 298 | 19920112 |
| HSDL | MA 756 | 19981125 | 19981209 | 14 | 106 | 19630124 |
| HSDL | HO 757 | 19981204 | 19981209 | 5 | 304 | 19820820 |
| HSDL | JEF 757 | 19981206 | 19981209 | 3 | 98 | 19981008 |
| HSDL | AP( 758 | 19981208 | 19981209 | 1 | 63 | 19680324 |
| HSDL | SUI 758 | 19981209 | 19981209 | 1 | 244 | 19430718 |
| HSDL | RAI 758 | 19981208 | 19981209 | 1 | 298 | 19940715 |
| HSDL | ARI 757 | 19981202 | 19981209 | 7 | 202 | 19450814 |
| HSDL | RIV 757 | 19981201 | 19981210 | 9 | 389 | 19981112 |
| HSDL | SAI 758 | 19981208 | 19981210 | 2 | 3 | 19890126 |
| HSDL | FIS 758 | 19981209 | 19981210 | 1 | 422 | 19970920 |
| HSDL | GIE 757 | 19981209 | 19981210 | 1 | 500 | 19670603 |
| HSDL | TOI 758 | 19981209 | 19981211 | 2 | 422 | 19860412 |
| HSDL | BIL 758 | 19981209 | 19981211 | 2 | 254 | 19440115 |
| HSDL | SHI 753 | 19981206 | 19981212 | 6 | 468 | 19811019 |
| HSDL | PO 757 | 19981203 | 19981212 | 9 | 78 | 19720418 |
| HSDL | FE/ 758 | 19981208 | 19981212 | 4 | 1 | 19521123 |
| HSDL | BR( 758 | 19981209 | 19981212 | 3 | 175 | 19980608 |
| HSDL | GA 758 | 19981210 | 19981212 | 2 | 208 | 19820421 |
| HSDL | GU 758 | 19981207 | 19981212 | 5 | 174 | 19771103 |
| HSDL | RAI 755 | 19981208 | 19981213 | 5 | 304 | 19651214 |
| HSDL | CH 758 | 19981208 | 19981213 | 5 | 97 | 19711031 |
| HSDL | AP( 758 | 19981210 | 19981213 | 3 | 467 | 19680324 |
| HSDL | TOI 758 | 19981211 | 19981213 | 2 | 252 | 19811222 |
| HSDL | AL\ 756 | 19981130 | 19981214 | 14 | 497 | 19791228 |
| HSDL | LEI 758 | 19981210 | 19981214 | 4 | 243 | 19590223 |
| HSDL | MA 758 | 19981211 | 19981214 | 3 | 167 | 19850503 |
| HSDL | LA\ 758 | 19981211 | 19981214 | 3 | 295 | 19811219 |
| HSDL | SE' 758 | 19981211 | 19981214 | 3 | 389 | 19981119 |
| HSDL | BUI 758 | 19981212 | 19981214 | 2 | 84 | 19980818 |
| HSDL | PEI 759 | 19981212 | 19981214 | 2 | 91 | 19970726 |
| HSDL | CH 758 | 19981211 | 19981215 | 4 | 492 | 19940115 |
| HSDL | TUI 759 | 19981212 | 19981215 | 3 | 464 | 19680925 |
| HSDL | HAI 759 | 19981212 | 19981215 | 3 | 279 | 19931028 |
| HSDL | FIG 759 | 19981214 | 19981215 | 1 | 98 | 19940421 |
| HSDL | RU 755 | 19981117 | 19981216 | 29 | 20 | 19980304 |
| HSDL | PEI 759 | 19981212 | 19981216 | 4 | 98 | 19950402 |
| HSDL | PE' 759 | 19981214 | 19981216 | 2 | 399 | 19960109 |
| HSDL | NIC 759 | 19981215 | 19981216 | 1 | 98 | 19980627 |
| HSDL | ME 758 | 19981210 | 19981217 | 7 | 172 | 19520227 |
| HSDL | DIA 759 | 19981213 | 19981217 | 4 | 21 | 19671207 |
| HSDL | CAI 759 | 19981215 | 19981217 | 2 | 184 | 19900918 |
| HSDL | DIE 759 | 19981215 | 19981217 | 2 | 509 | 19970114 |
| HSDL | EN( 758 | 19981208 | 19981217 | 9 | 3 | 19870305 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | SM 759 | 19981215 | 19981217 | 2 | 245 | 19340313 |
| HSDL | SM 757 | 19981214 | 19981218 | 4 | 305 | 19730506 |
| HSDL | VAI 754 | 19981114 | 19981219 | 35 | 82 | 19400330 |
| HSDL | HAI 755 | 19981217 | 19981219 | 2 | 290 | 19520206 |
| HSDL | WIL 760 | 19981218 | 19981219 | 1 | 422 | 19981026 |
| HSDL | RO 760 | 19981218 | 19981219 | 1 | 98 | 19950711 |
| HSDL | CAI 758 | 19981207 | 19981220 | 13 | 79 | 19761022 |
| HSDL | SO' 759 | 19981216 | 19981220 | 4 | 395 | 19670216 |
| HSDL | LOI 760 | 19981218 | 19981220 | 2 | 87 | 19631028 |
| HSDL | RO 760 | 19981219 | 19981220 | 1 | 91 | 19950715 |
| HSDL | OFI 760 | 19981219 | 19981220 | 1 | 137 | 19811213 |
| HSDL | MA 756 | 19981124 | 19981221 | 27 | 415 | 19401011 |
| HSDL | PEI 760 | 19981221 | 19981221 | 1 | 190 | 19970519 |
| HSDL | BEI 759 | 19981214 | 19981222 | 8 | 415 | 19910324 |
| HSDL | KEI 759 | 19981218 | 19981222 | 4 | 492 | 19871009 |
| HSDL | VIL 759 | 19981218 | 19981222 | 4 | 492 | 19970309 |
| HSDL | HO 760 | 19981221 | 19981222 | 1 | 32 | 19740924 |
| HSDL | NE: 757 | 19981204 | 19981223 | 19 | 184 | 19980124 |
| HSDL | MA 760 | 19981218 | 19981223 | 5 | 397 | 19770509 |
| HSDL | HAI 760 | 19981221 | 19981223 | 2 | 421 | 19660720 |
| HSDL | PEI 760 | 19981221 | 19981223 | 2 | 208 | 19760506 |
| HSDL | RO 760 | 19981221 | 19981223 | 2 | 91 | 19970603 |
| HSDL | SHI 760 | 19981222 | 19981223 | 1 | 298 | 19851006 |
| HSDL | TH( 760 | 19981223 | 19981223 | 1 | 489 | 19410825 |
| HSDL | CR 756 | 19981215 | 19981224 | 9 | 498 | 19770906 |
| HSDL | SAI 757 | 19981217 | 19981224 | 7 | 461 | 19730615 |
| HSDL | DIA 759 | 19981213 | 19981224 | 11 | 398 | 19830808 |
| HSDL | BE: 760 | 19981222 | 19981224 | 2 | 426 | 19540722 |
| HSDL | HEI 760 | 19981224 | 19981225 | 1 | 98 | 19980920 |
| HSDL | GA 760 | 19981225 | 19981226 | 1 | 494 | 19820421 |
| HSDL | GO 760 | 19981225 | 19981226 | 1 | 91 | 19980626 |
| HSDL | KIK 760 | 19981226 | 19981227 | 1 | 24 | 19631205 |
| HSDL | WII 760 | 19981227 | 19981228 | 1 | 91 | 19970516 |
| HSDL | HEI 760 | 19981227 | 19981228 | 1 | 298 | 19951011 |
| HSDL | CAI 760 | 19981226 | 19981229 | 3 | 391 | 19981219 |
| HSDL | OR 760 | 19981228 | 19981229 | 1 | 204 | 19660824 |
| HSDL | RO 761 | 19981228 | 19981229 | 1 | 98 | 19950112 |
| HSDL | AL\ 760 | 19981226 | 19981230 | 4 | 489 | 19570128 |
| HSDL | CO 760 | 19981227 | 19981230 | 3 | 98 | 19960101 |
| HSDL | MC 760 | 19981227 | 19981230 | 3 | 82 | 19380813 |
| HSDL | HO 761 | 19981228 | 19981230 | 2 | 179 | 19700209 |
| HSDL | GA 761 | 19981229 | 19981230 | 1 | 160 | 19660609 |
| HSDL | BE 761 | 19981229 | 19981230 | 1 | 184 | 19941129 |
| HSDL | CH 760 | 19981228 | 19981231 | 3 | 492 | 19940115 |
| HSDL | MA 760 | 19981227 | 19981231 | 4 | 217 | 19770429 |
| HSDL | WII 761 | 19981229 | 19981231 | 2 | 494 | 19500613 |
| HSDL | SAI 761 | 19981229 | 19981231 | 2 | 175 | 19720523 |
| HSDL | PA( 786 | 19990331 | 19990402 | 2 | 499 | 19711210 |
| HSDL | GO 787 | 19990330 | 19990402 | 3 | 184 | 19840130 |
| HSDL | ES' 788 | 19990401 | 19990402 | 1 | 70 | 19990112 |
| HSDL | MO 788 | 19990331 | 19990402 | 1 | 19 | 19530712 |
| HSDL | CA: 788 | 19990401 | 19990402 | 1 | 72 | 19901028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | HO 786 | 19990322 | 19990403 | 12 | 107 | 19350105 |
| HSDL | REI 781 | 19990329 | 19990401 | 3 | 226 | 19800427 |
| HSDL | YO 787 | 19990328 | 19990401 | 4 | 212 | 19930425 |
| HSDL | BEI 787 | 19990330 | 19990401 | 2 | 3 | 19911108 |
| HSDL | CYI 787 | 19990330 | 19990401 | 2 | 127 | 19650825 |
| HSDL | TOI 787 | 19990330 | 19990402 | 3 | 462 | 19861108 |
| HSDL | QU 787 | 19990329 | 19990403 | 2 | 56 | 19670907 |
| HSDL | MA 787 | 19990330 | 19990403 | 4 | 145 | 19630124 |
| HSDL | CH 788 | 19990331 | 19990403 | 3 | 398 | 19940115 |
| HSDL | STI 788 | 19990401 | 19990403 | 2 | 96 | 19761010 |
| HSDL | CH 788 | 19990402 | 19990403 | 1 | 98 | 19941208 |
| HSDL | HAI 788 | 19990403 | 19990404 | 1 | 282 | 19950724 |
| HSDL | WII 787 | 19990329 | 19990405 | 7 | 165 | 19870611 |
| HSDL | TO 788 | 19990404 | 19990405 | 1 | 26 | 19860216 |
| HSDL | FRI 787 | 19990330 | 19990406 | 7 | 288 | 19460402 |
| HSDL | GO 788 | 19990331 | 19990406 | 6 | 212 | 19861130 |
| HSDL | PAI 788 | 19990404 | 19990406 | 2 | 283 | 19901214 |
| HSDL | SAI 788 | 19990405 | 19990406 | 1 | 418 | 19921201 |
| HSDL | BR 788 | 19990404 | 19990406 | 2 | 98 | 19890211 |
| HSDL | PHI 788 | 19990405 | 19990406 | 1 | 91 | 19941129 |
| HSDL | CO 784 | 19990405 | 19990406 | 1 | 290 | 19711115 |
| HSDL | MIL 788 | 19990405 | 19990406 | 1 | 187 | 19730715 |
| HSDL | HU 784 | 19990401 | 19990407 | 6 | 156 | 19970819 |
| HSDL | PR 788 | 19990401 | 19990407 | 6 | 500 | 19470325 |
| HSDL | BO 788 | 19990406 | 19990407 | 1 | 8 | 19950815 |
| HSDL | BRI 788 | 19990403 | 19990407 | 4 | 98 | 19960518 |
| HSDL | FIS 788 | 19990404 | 19990407 | 3 | 207 | 19710201 |
| HSDL | NIE 788 | 19990404 | 19990407 | 3 | 278 | 19530817 |
| HSDL | GR 788 | 19990405 | 19990407 | 2 | 43 | 19950809 |
| HSDL | CAI 788 | 19990405 | 19990407 | 2 | 446 | 19930604 |
| HSDL | CU 788 | 19990318 | 19990408 | 21 | 486 | 19720829 |
| HSDL | VA 788 | 19990407 | 19990408 | 1 | 332 | 19630208 |
| HSDL | TO 789 | 19990406 | 19990408 | 2 | 26 | 19860216 |
| HSDL | JOI 789 | 19990406 | 19990408 | 1 | 247 | 19470206 |
| HSDL | FAI 789 | 19990407 | 19990409 | 2 | 35 | 19950725 |
| HSDL | BE 789 | 19990408 | 19990409 | 1 | 219 | 19561105 |
| HSDL | CH 789 | 19990408 | 19990410 | 2 | 34 | 19910103 |
| HSDL | MC 789 | 19990409 | 19990410 | 1 | 98 | 19981205 |
| HSDL | ALI 789 | 19990409 | 19990410 | 1 | 298 | 19960414 |
| HSDL | BE 789 | 19990409 | 19990410 | 1 | 183 | 19421017 |
| HSDL | HAI 788 | 19990405 | 19990411 | 6 | 410 | 19940408 |
| HSDL | CAI 789 | 19990409 | 19990411 | 2 | 91 | 19980412 |
| HSDL | DEI 789 | 19990409 | 19990411 | 2 | 298 | 19960717 |
| HSDL | GR 783 | 19990227 | 19990411 | 43 | 482 | 19980205 |
| HSDL | VA 789 | 19990408 | 19990411 | 3 | 98 | 19980827 |
| HSDL | PAI 789 | 19990409 | 19990411 | 2 | 276 | 19670320 |
| HSDL | SAI 787 | 19990330 | 19990412 | 13 | 164 | 19830404 |
| HSDL | DE 789 | 19990409 | 19990412 | 3 | 494 | 19761208 |
| HSDL | LEI 789 | 19990410 | 19990412 | 2 | 422 | 19981019 |
| HSDL | SIL 789 | 19990412 | 19990412 | 1 | 143 | 19411107 |
| HSDL | CAI 789 | 19990406 | 19990413 | 7 | 181 | 19921130 |
| HSDL | ALI 789 | 19990410 | 19990413 | 3 | 3 | 19980417 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | TAI 789 | 19990410 | 19990413 | 3 | 322 | 19960120 |
| HSDL | SEI 789 | 19990412 | 19990413 | 1 | 35 | 19830629 |
| HSDL | CH 788 | 19990407 | 19990414 | 7 | 105 | 19691118 |
| HSDL | PA 789 | 19990412 | 19990414 | 2 | 492 | 19880326 |
| HSDL | TOI 789 | 19990412 | 19990414 | 2 | 167 | 19880418 |
| HSDL | ALI 781 | 19990216 | 19990415 | 58 | 483 | 19390219 |
| HSDL | BEI 786 | 19990322 | 19990415 | 24 | 217 | 19730104 |
| HSDL | WA 786 | 19990413 | 19990415 | 2 | 212 | 19950523 |
| HSDL | CO 789 | 19990408 | 19990415 | 7 | 190 | 19990204 |
| HSDL | KEI 789 | 19990410 | 19990415 | 5 | 452 | 19430110 |
| HSDL | PIE 789 | 19990411 | 19990415 | 4 | 241 | 19980724 |
| HSDL | CH 789 | 19990413 | 19990415 | 2 | 3 | 19910103 |
| HSDL | VO 790 | 19990414 | 19990415 | 1 | 224 | 19851102 |
| HSDL | CU 788 | 19990412 | 19990416 | 4 | 75 | 19570422 |
| HSDL | PAI 789 | 19990415 | 19990416 | 1 | 52 | 19980818 |
| HSDL | DEI 790 | 19990415 | 19990416 | 1 | 30 | 19901012 |
| HSDL | DEI 789 | 19990411 | 19990416 | 5 | 298 | 19970613 |
| HSDL | VIE 790 | 19990415 | 19990417 | 2 | 143 | 19561212 |
| HSDL | CLI 788 | 19990409 | 19990418 | 9 | 497 | 19451104 |
| HSDL | BAI 790 | 19990417 | 19990418 | 1 | 422 | 19970822 |
| HSDL | NO 790 | 19990417 | 19990418 | 1 | 298 | 19941214 |
| HSDL | FOI 790 | 19990417 | 19990419 | 2 | 139 | 19570720 |
| HSDL | TAI 790 | 19990418 | 19990419 | 1 | 298 | 19900401 |
| HSDL | DA 786 | 19990409 | 19990420 | 11 | 304 | 19971010 |
| HSDL | GO 788 | 19990414 | 19990420 | 6 | 108 | 19411010 |
| HSDL | PIN 790 | 19990413 | 19990420 | 7 | 110 | 19990220 |
| HSDL | SM 790 | 19990417 | 19990420 | 3 | 220 | 19850831 |
| HSDL | HEI 790 | 19990417 | 19990420 | 3 | 322 | 19920922 |
| HSDL | MA 790 | 19990419 | 19990420 | 1 | 143 | 19630124 |
| HSDL | WII 790 | 19990420 | 19990421 | 1 | 8 | 19970714 |
| HSDL | SAI 790 | 19990418 | 19990421 | 3 | 298 | 19930403 |
| HSDL | CLI 790 | 19990419 | 19990422 | 3 | 492 | 19770320 |
| HSDL | LOI 790 | 19990419 | 19990422 | 3 | 279 | 19921230 |
| HSDL | CAI 790 | 19990419 | 19990422 | 3 | 494 | 19740405 |
| HSDL | DEI 791 | 19990421 | 19990422 | 1 | 125 | 19671210 |
| HSDL | CO 786 | 19990321 | 19990423 | 33 | 464 | 19801030 |
| HSDL | CAI 789 | 19990406 | 19990423 | 17 | 272 | 19540415 |
| HSDL | CH 790 | 19990422 | 19990423 | 1 | 500 | 19740225 |
| HSDL | MA 791 | 19990421 | 19990423 | 2 | 236 | 19900510 |
| HSDL | JOI 791 | 19990422 | 19990423 | 1 | 322 | 19820106 |
| HSDL | ARI 791 | 19990422 | 19990423 | 1 | 184 | 19980710 |
| HSDL | LEI 790 | 19990423 | 19990424 | 1 | 290 | 19590918 |
| HSDL | HO 791 | 19990421 | 19990424 | 3 | 388 | 19930515 |
| HSDL | VAI 791 | 19990422 | 19990424 | 2 | 297 | 19510405 |
| HSDL | PRI 791 | 19990422 | 19990424 | 2 | 443 | 19930730 |
| HSDL | SAI 791 | 19990423 | 19990424 | 1 | 91 | 19960628 |
| HSDL | HIL 791 | 19990422 | 19990425 | 3 | 422 | 19990317 |
| HSDL | ME 785 | 19990324 | 19990426 | 33 | 75 | 19400129 |
| HSDL | HAI 791 | 19990424 | 19990426 | 2 | 417 | 19940408 |
| HSDL | CLI 765 | 19990423 | 19990427 | 4 | 87 | 19860419 |
| HSDL | WII 790 | 19990423 | 19990427 | 4 | 442 | 19920612 |
| HSDL | DU 790 | 19990426 | 19990427 | 1 | 225 | 19980720 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | LOI 790 | 19990417 | 19990427 | 10 | 218 | 19690612 |
| HSDL | DU 791 | 19990427 | 19990427 | 1 | 52 | 19850410 |
| HSDL | GA 790 | 19990421 | 19990427 | 6 | 500 | 19600107 |
| HSDL | SCI 791 | 19990426 | 19990427 | 1 | 143 | 19540115 |
| HSDL | WII 791 | 19990427 | 19990428 | 1 | 226 | 19920916 |
| HSDL | PLI 792 | 19990427 | 19990428 | 1 | 91 | 19931030 |
| HSDL | NE 791 | 19990428 | 19990429 | 1 | 125 | 19980124 |
| HSDL | GR 791 | 19990423 | 19990429 | 6 | 78 | 19711224 |
| HSDL | CH 791 | 19990427 | 19990430 | 3 | 491 | 19711031 |
| HSDL | HAI 791 | 19990427 | 19990430 | 3 | 410 | 19940408 |
| HSDL | RIV 791 | 19990426 | 19990430 | 4 | 88 | 19721216 |
| HSDL | HAI 791 | 19990429 | 19990430 | 1 | 52 | 19990126 |
| HSDL | HIG 791 | 19990427 | 19990430 | 3 | 277 | 19780826 |
| HSDL | RO 792 | 19990427 | 19990430 | 3 | 97 | 19720901 |
| HSDL | CO 791 | 19990423 | 19990501 | 8 | 478 | 19461021 |
| HSDL | ME 792 | 19990428 | 19990501 | 3 | 70 | 19870822 |
| HSDL | CAI 792 | 19990428 | 19990501 | 3 | 321 | 19780519 |
| HSDL | MIS 791 | 19990422 | 19990502 | 10 | 165 | 19930721 |
| HSDL | RIC 792 | 19990428 | 19990502 | 4 | 21 | 19641016 |
| HSDL | MY 792 | 19990501 | 19990502 | 1 | 15 | 19350417 |
| HSDL | BUI 792 | 19990430 | 19990503 | 3 | 98 | 19901106 |
| HSDL | DIS 792 | 19990501 | 19990503 | 2 | 143 | 19461020 |
| HSDL | CO 792 | 19990503 | 19990504 | 1 | 98 | 19880719 |
| HSDL | LAI 791 | 19990421 | 19990505 | 14 | 483 | 19951206 |
| HSDL | KO 791 | 19990423 | 19990505 | 12 | 484 | 19710128 |
| HSDL | PAI 791 | 19990427 | 19990505 | 8 | 105 | 19570304 |
| HSDL | MA 792 | 19990502 | 19990505 | 3 | 58 | 19850112 |
| HSDL | VAI 793 | 19990504 | 19990505 | 1 | 322 | 19911218 |
| HSDL | MO 793 | 19990504 | 19990505 | 1 | 143 | 19480925 |
| HSDL | JOI 793 | 19990504 | 19990505 | 1 | 184 | 19940422 |
| HSDL | TO 790 | 19990419 | 19990506 | 17 | 81 | 19960917 |
| HSDL | SPI 792 | 19990501 | 19990507 | 6 | 183 | 19651016 |
| HSDL | DU 793 | 19990504 | 19990507 | 3 | 3 | 19970608 |
| HSDL | SM 793 | 19990504 | 19990507 | 3 | 174 | 19460214 |
| HSDL | SIL 792 | 19990504 | 19990508 | 4 | 234 | 19970912 |
| HSDL | AUI 792 | 19990505 | 19990508 | 3 | 492 | 19930919 |
| HSDL | CIF 793 | 19990506 | 19990508 | 2 | 301 | 19591031 |
| HSDL | LA 793 | 19990507 | 19990508 | 1 | 143 | 19430925 |
| HSDL | PA 793 | 19990507 | 19990508 | 1 | 279 | 19901214 |
| HSDL | BO 793 | 19990507 | 19990508 | 1 | 70 | 19930919 |
| HSDL | LAS 793 | 19990503 | 19990509 | 6 | 489 | 19580301 |
| HSDL | RE 793 | 19990507 | 19990509 | 2 | 91 | 19980717 |
| HSDL | JA 793 | 19990507 | 19990509 | 2 | 422 | 19810222 |
| HSDL | TU 792 | 19990504 | 19990510 | 6 | 105 | 19370403 |
| HSDL | PR 793 | 19990504 | 19990511 | 7 | 475 | 19930825 |
| HSDL | MA 793 | 19990510 | 19990511 | 1 | 9 | 19970503 |
| HSDL | PA 793 | 19990509 | 19990511 | 2 | 89 | 19701209 |
| HSDL | GI 794 | 19990510 | 19990511 | 1 | 425 | 19880829 |
| HSDL | WE 791 | 19990511 | 19990512 | 1 | 498 | 19611218 |
| HSDL | AUI 794 | 19990510 | 19990512 | 2 | 184 | 19930919 |
| HSDL | CH 794 | 19990511 | 19990513 | 2 | 477 | 19980927 |
| HSDL | NIG 794 | 19990512 | 19990513 | 1 | 97 | 19660309 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | GIF 792 | 19990428 | 19990514 | 16 | 415 | 19820414 |
| HSDL | GA 793 | 19990513 | 19990514 | 1 | 290 | 19720609 |
| HSDL | CH 794 | 19990511 | 19990514 | 3 | 3 | 19860218 |
| HSDL | SUI 794 | 19990511 | 19990514 | 3 | 91 | 19881222 |
| HSDL | CAI 794 | 19990513 | 19990514 | 1 | 31 | 19521024 |
| HSDL | JO 794 | 19990510 | 19990515 | 5 | 234 | 19860924 |
| HSDL | RIV 794 | 19990512 | 19990515 | 3 | 509 | 19951227 |
| HSDL | HO 794 | 19990514 | 19990516 | 2 | 494 | 19830322 |
| HSDL | STI 794 | 19990514 | 19990516 | 2 | 96 | 19761010 |
| HSDL | PEI 794 | 19990514 | 19990517 | 3 | 94 | 19770613 |
| HSDL | KO 794 | 19990517 | 19990517 | 1 | 243 | 19640620 |
| HSDL | SM 794 | 19990512 | 19990518 | 6 | 89 | 19671028 |
| HSDL | WC 795 | 19990518 | 19990518 | 1 | 426 | 19860617 |
| HSDL | HO 794 | 19990514 | 19990518 | 4 | 26 | 19980720 |
| HSDL | MO 794 | 19990517 | 19990519 | 2 | 410 | 19900502 |
| HSDL | FL 795 | 19990517 | 19990519 | 2 | 97 | 19690529 |
| HSDL | ES 795 | 19990517 | 19990519 | 2 | 229 | 19680304 |
| HSDL | HIF 795 | 19990517 | 19990519 | 2 | 13 | 19760731 |
| HSDL | LOI 795 | 19990518 | 19990519 | 1 | 229 | 19910308 |
| HSDL | HAI 793 | 19990517 | 19990520 | 3 | 305 | 19860522 |
| HSDL | JOI 794 | 19990512 | 19990520 | 8 | 3 | 19980510 |
| HSDL | MC 795 | 19990516 | 19990520 | 4 | 395 | 19810104 |
| HSDL | CAI 795 | 19990517 | 19990520 | 3 | 395 | 19750802 |
| HSDL | SO 795 | 19990518 | 19990520 | 2 | 445 | 19730328 |
| HSDL | LEI 795 | 19990518 | 19990520 | 2 | 19 | 19680911 |
| HSDL | PEI 795 | 19990519 | 19990520 | 1 | 143 | 19550420 |
| HSDL | MA 793 | 19990517 | 19990520 | 3 | 304 | 19980331 |
| HSDL | ME 793 | 19990504 | 19990521 | 17 | 79 | 19400129 |
| HSDL | RIV 795 | 19990518 | 19990521 | 3 | 422 | 19951227 |
| HSDL | ESI 795 | 19990518 | 19990522 | 4 | 78 | 19570816 |
| HSDL | PR 795 | 19990520 | 19990523 | 3 | 475 | 19930825 |
| HSDL | DEI 795 | 19990521 | 19990523 | 2 | 234 | 19400117 |
| HSDL | MU 796 | 19990523 | 19990523 | 1 | 139 | 19740911 |
| HSDL | CH 795 | 19990522 | 19990524 | 2 | 365 | 19811027 |
| HSDL | RU 795 | 19990522 | 19990524 | 2 | 97 | 19590612 |
| HSDL | CU 795 | 19990523 | 19990524 | 1 | 282 | 19850607 |
| HSDL | RE 796 | 19990523 | 19990524 | 1 | 220 | 19930116 |
| HSDL | EV 794 | 19990521 | 19990526 | 5 | 324 | 19691228 |
| HSDL | PAI 795 | 19990520 | 19990526 | 6 | 295 | 19800328 |
| HSDL | HIF 795 | 19990521 | 19990526 | 5 | 13 | 19760731 |
| HSDL | KO 796 | 19990525 | 19990526 | 1 | 500 | 19640620 |
| HSDL | TRI 795 | 19990519 | 19990527 | 8 | 478 | 19410727 |
| HSDL | HU 795 | 19990521 | 19990527 | 6 | 231 | 19550126 |
| HSDL | CO 795 | 19990521 | 19990527 | 6 | 7 | 19461021 |
| HSDL | MC 795 | 19990522 | 19990527 | 5 | 395 | 19810104 |
| HSDL | YO 796 | 19990523 | 19990527 | 4 | 79 | 19340923 |
| HSDL | TOI 796 | 19990524 | 19990527 | 3 | 174 | 19980124 |
| HSDL | LEI 796 | 19990526 | 19990527 | 1 | 446 | 19831026 |
| HSDL | VEI 795 | 19990522 | 19990528 | 6 | 88 | 19490531 |
| HSDL | CH 796 | 19990527 | 19990528 | 1 | 268 | 19720806 |
| HSDL | HAI 795 | 19990524 | 19990529 | 5 | 410 | 19940408 |
| HSDL | REI 796 | 19990528 | 19990529 | 1 | 395 | 19530503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | BEI 795 | 19990519 | 19990530 | 11 | 112 | 19480720 |
| HSDL | BU 796 | 19990527 | 19990530 | 3 | 3 | 19860819 |
| HSDL | RO 795 | 19990520 | 19990530 | 10 | 149 | 19490308 |
| HSDL | MC 792 | 19990510 | 19990531 | 21 | 156 | 19970709 |
| HSDL | CH 796 | 19990523 | 19990531 | 8 | 34 | 19860218 |
| HSDL | BU 796 | 19990526 | 19990531 | 5 | 269 | 19581114 |
| HSDL | SEI 797 | 19990529 | 19990531 | 2 | 127 | 19450817 |
| HSDL | SO 794 | 19990513 | 19990601 | 19 | 403 | 19570422 |
| HSDL | RO 795 | 19990526 | 19990601 | 6 | 53 | 19670323 |
| HSDL | ANI 796 | 19990526 | 19990601 | 6 | 207 | 19791102 |
| HSDL | OC 796 | 19990527 | 19990601 | 5 | 243 | 19810505 |
| HSDL | EA 797 | 19990528 | 19990601 | 4 | 431 | 19920218 |
| HSDL | ME 793 | 19990507 | 19990601 | 25 | 240 | 19611228 |
| HSDL | VIN 796 | 19990602 | 19990602 | 1 | 289 | 19580925 |
| HSDL | FO 796 | 19990526 | 19990602 | 7 | 294 | 19380523 |
| HSDL | PEI 797 | 19990602 | 19990602 | 1 | 486 | 19470828 |
| HSDL | SIV 765 | 19990531 | 19990602 | 2 | 156 | 19990409 |
| HSDL | SO 796 | 19990602 | 19990603 | 1 | 112 | 19971223 |
| HSDL | TAI 796 | 19990602 | 19990603 | 1 | 497 | 19810426 |
| HSDL | HU 797 | 19990529 | 19990603 | 5 | 125 | 19640602 |
| HSDL | BO 796 | 19990602 | 19990604 | 2 | 359 | 19460215 |
| HSDL | AUI 796 | 19990601 | 19990604 | 3 | 492 | 19930919 |
| HSDL | MA 796 | 19990601 | 19990604 | 3 | 8 | 19970503 |
| HSDL | HIL 797 | 19990603 | 19990604 | 1 | 127 | 19701002 |
| HSDL | JOI 797 | 19990603 | 19990604 | 1 | 184 | 19990513 |
| HSDL | SAI 797 | 19990603 | 19990604 | 1 | 26 | 19970414 |
| HSDL | PU 797 | 19990604 | 19990604 | 1 | 98 | 19980812 |
| HSDL | JOI 797 | 19990604 | 19990605 | 1 | 100 | 19580814 |
| HSDL | DO 797 | 19990605 | 19990606 | 1 | 226 | 19590829 |
| HSDL | WF 797 | 19990605 | 19990606 | 1 | 30 | 19941119 |
| HSDL | DEI 797 | 19990603 | 19990606 | 3 | 322 | 19990319 |
| HSDL | TO 797 | 19990604 | 19990606 | 2 | 81 | 19980917 |
| HSDL | RAI 797 | 19990605 | 19990607 | 2 | 182 | 19570424 |
| HSDL | BEI 797 | 19990605 | 19990607 | 2 | 369 | 19830319 |
| HSDL | TOI 798 | 19990605 | 19990608 | 3 | 28 | 19950213 |
| HSDL | PEI 798 | 19990606 | 19990608 | 2 | 422 | 19990218 |
| HSDL | CO 798 | 19990606 | 19990608 | 2 | 422 | 19990414 |
| HSDL | CH 798 | 19990607 | 19990608 | 1 | 255 | 19871122 |
| HSDL | SE 765 | 19990607 | 19990609 | 2 | 77 | 19830413 |
| HSDL | WA 796 | 19990607 | 19990609 | 2 | 468 | 19900904 |
| HSDL | GO 797 | 19990603 | 19990609 | 6 | 487 | 19840715 |
| HSDL | CAI 797 | 19990605 | 19990609 | 4 | 396 | 19990126 |
| HSDL | NA 798 | 19990607 | 19990609 | 2 | 174 | 19620811 |
| HSDL | CH 798 | 19990608 | 19990609 | 1 | 477 | 19980927 |
| HSDL | CO 797 | 19990603 | 19990609 | 6 | 304 | 19990204 |
| HSDL | ALI 796 | 19990527 | 19990610 | 9 | 10 | 19510207 |
| HSDL | NO 798 | 19990607 | 19990610 | 3 | 35 | 19861204 |
| HSDL | LAI 798 | 19990608 | 19990610 | 2 | 13 | 19540325 |
| HSDL | LE 798 | 19990608 | 19990610 | 2 | 1 | 19771026 |
| HSDL | BEI 798 | 19990608 | 19990610 | 2 | 182 | 19430417 |
| HSDL | LAI 798 | 19990609 | 19990611 | 2 | 228 | 19740109 |
| HSDL | DEI 798 | 19990609 | 19990611 | 2 | 167 | 19890723 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | CU 798 | 19990609 | 19990611 | 2 | 183 | 19741218 |
| HSDL | CH 797 | 19990605 | 19990612 | 7 | 1 | 19800106 |
| HSDL | SUI 799 | 19990611 | 19990612 | 1 | 486 | 19940917 |
| HSDL | CO 797 | 19990607 | 19990612 | 5 | 410 | 19970906 |
| HSDL | VEI 798 | 19990610 | 19990612 | 2 | 422 | 19990530 |
| HSDL | HEI 798 | 19990608 | 19990613 | 5 | 322 | 19920922 |
| HSDL | CO 799 | 19990612 | 19990613 | 1 | 282 | 19841019 |
| HSDL | HEI 798 | 19990611 | 19990613 | 2 | 298 | 19920422 |
| HSDL | RY 798 | 19990607 | 19990614 | 7 | 331 | 19430522 |
| HSDL | VIN 798 | 19990608 | 19990614 | 6 | 389 | 19990528 |
| HSDL | JA 765 | 19990612 | 19990615 | 3 | 184 | 19910222 |
| HSDL | JOI 799 | 19990614 | 19990615 | 1 | 422 | 19990513 |
| HSDL | GR 797 | 19990602 | 19990616 | 14 | 3 | 19961202 |
| HSDL | DIA 799 | 19990612 | 19990616 | 4 | 400 | 19400116 |
| HSDL | JOI 799 | 19990613 | 19990616 | 3 | 475 | 19720606 |
| HSDL | DEI 799 | 19990614 | 19990616 | 2 | 174 | 19380209 |
| HSDL | ANI 797 | 19990605 | 19990617 | 12 | 493 | 19791102 |
| HSDL | JOI 799 | 19990616 | 19990617 | 1 | 34 | 19980510 |
| HSDL | GIA 799 | 19990613 | 19990617 | 4 | 139 | 19980324 |
| HSDL | SCI 799 | 19990614 | 19990617 | 3 | 208 | 19730103 |
| HSDL | ME 797 | 19990604 | 19990618 | 14 | 452 | 19611228 |
| HSDL | DA 797 | 19990604 | 19990618 | 14 | 139 | 19981118 |
| HSDL | PEI 799 | 19990613 | 19990618 | 5 | 494 | 19780606 |
| HSDL | CO 799 | 19990615 | 19990618 | 3 | 398 | 19970906 |
| HSDL | DA 798 | 19990610 | 19990619 | 9 | 75 | 19780328 |
| HSDL | GO 798 | 19990617 | 19990619 | 2 | 158 | 19780322 |
| HSDL | CU 798 | 19990618 | 19990619 | 1 | 118 | 19560119 |
| HSDL | CAI 799 | 19990615 | 19990619 | 4 | 296 | 19781022 |
| HSDL | VEI 799 | 19990616 | 19990619 | 3 | 431 | 19980727 |
| HSDL | RIV 799 | 19990618 | 19990619 | 1 | 208 | 19810624 |
| HSDL | TAI 799 | 19990618 | 19990620 | 2 | 91 | 19980920 |
| HSDL | PEI 799 | 19990618 | 19990620 | 2 | 34 | 19960821 |
| HSDL | MA 800 | 19990618 | 19990620 | 2 | 70 | 19850503 |
| HSDL | FOI 798 | 19990608 | 19990621 | 13 | 296 | 19501007 |
| HSDL | AU 793 | 19990503 | 19990622 | 50 | 322 | 19850319 |
| HSDL | XIC 798 | 19990609 | 19990622 | 13 | 150 | 19870103 |
| HSDL | BAI 799 | 19990622 | 19990622 | 1 | 8 | 19970416 |
| HSDL | TAI 800 | 19990619 | 19990622 | 3 | 205 | 19560709 |
| HSDL | VO 800 | 19990619 | 19990622 | 3 | 417 | 19971120 |
| HSDL | DO 800 | 19990620 | 19990622 | 2 | 3 | 19921030 |
| HSDL | GO 800 | 19990621 | 19990622 | 1 | 98 | 19940802 |
| HSDL | PEI 800 | 19990621 | 19990622 | 1 | 98 | 19920108 |
| HSDL | RIV 799 | 19990616 | 19990622 | 6 | 453 | 19951227 |
| HSDL | HAI 798 | 19990616 | 19990623 | 7 | 286 | 19940408 |
| HSDL | DE 799 | 19990622 | 19990623 | 1 | 169 | 19900511 |
| HSDL | ALI 800 | 19990620 | 19990623 | 3 | 279 | 19690513 |
| HSDL | LUI 800 | 19990623 | 19990623 | 1 | 72 | 19640508 |
| HSDL | WII 800 | 19990622 | 19990623 | 1 | 204 | 19500805 |
| HSDL | WA 798 | 19990621 | 19990624 | 3 | 305 | 19900904 |
| HSDL | AUI 799 | 19990622 | 19990624 | 2 | 492 | 19930919 |
| HSDL | RO 800 | 19990622 | 19990624 | 2 | 96 | 19620511 |
| HSDL | LOI 798 | 19990607 | 19990625 | 18 | 468 | 19570910 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | PE 799 | 19990617 | 19990625 | 8 | 1 | 19560101 |
| HSDL | DA 800 | 19990621 | 19990625 | 4 | 477 | 19981118 |
| HSDL | SIL 798 | 19990622 | 19990626 | 4 | 209 | 19740820 |
| HSDL | MA 800 | 19990624 | 19990626 | 2 | 279 | 19900610 |
| HSDL | DO 800 | 19990624 | 19990626 | 2 | 26 | 19921030 |
| HSDL | MO 801 | 19990626 | 19990627 | 1 | 25 | 19531215 |
| HSDL | BAI 801 | 19990626 | 19990627 | 1 | 158 | 19910713 |
| HSDL | LOI 801 | 19990626 | 19990627 | 1 | 247 | 19690612 |
| HSDL | BA 801 | 19990626 | 19990627 | 1 | 91 | 19970203 |
| HSDL | CR 801 | 19990626 | 19990627 | 1 | 182 | 19560322 |
| HSDL | MC 798 | 19990623 | 19990628 | 5 | 498 | 19540417 |
| HSDL | BO 800 | 19990618 | 19990628 | 10 | 297 | 19770505 |
| HSDL | NO 799 | 19990628 | 19990629 | 1 | 112 | 19770624 |
| HSDL | FRI 800 | 19990624 | 19990629 | 5 | 297 | 19790520 |
| HSDL | PEI 801 | 19990626 | 19990629 | 3 | 26 | 19960621 |
| HSDL | SUI 801 | 19990628 | 19990630 | 2 | 91 | 19960619 |
| HSDL | KO 800 | 19990622 | 19990702 | 10 | 91 | 19971206 |
| HSDL | DIC 801 | 19990630 | 19990702 | 2 | 26 | 19950425 |
| HSDL | BO 801 | 19990702 | 19990702 | 1 | 224 | 19751228 |
| HSDL | DAI 799 | 19990618 | 19990703 | 15 | 440 | 19820731 |
| HSDL | HO 801 | 19990630 | 19990703 | 3 | 184 | 19990412 |
| HSDL | MA 801 | 19990630 | 19990703 | 3 | 316 | 19850430 |
| HSDL | RAI 801 | 19990701 | 19990703 | 2 | 243 | 19900104 |
| HSDL | CIV 802 | 19990703 | 19990703 | 1 | 443 | 19621224 |
| HSDL | HIL 797 | 19990603 | 19990704 | 31 | 395 | 19630205 |
| HSDL | OR 801 | 19990629 | 19990701 | 2 | 250 | 19711119 |
| HSDL | PA 801 | 19990629 | 19990701 | 2 | 227 | 19750126 |
| HSDL | RIC 801 | 19990629 | 19990701 | 2 | 26 | 19980128 |
| HSDL | LU 801 | 19990629 | 19990701 | 2 | 453 | 19920617 |
| HSDL | VAI 800 | 19990701 | 19990704 | 3 | 304 | 19911218 |
| HSDL | RO 802 | 19990704 | 19990705 | 1 | 243 | 19661231 |
| HSDL | VEI 802 | 19990704 | 19990705 | 1 | 279 | 19960220 |
| HSDL | GO 802 | 19990704 | 19990705 | 1 | 279 | 19931016 |
| HSDL | SKI 801 | 19990706 | 19990707 | 1 | 398 | 19950908 |
| HSDL | DO 801 | 19990702 | 19990707 | 5 | 492 | 19970213 |
| HSDL | MO 802 | 19990705 | 19990707 | 2 | 322 | 19980219 |
| HSDL | TH 802 | 19990705 | 19990707 | 2 | 298 | 19990221 |
| HSDL | BAI 797 | 19990601 | 19990708 | 37 | 416 | 19591105 |
| HSDL | AVI 801 | 19990706 | 19990708 | 2 | 500 | 19570209 |
| HSDL | PO 802 | 19990705 | 19990708 | 3 | 124 | 19561230 |
| HSDL | BEI 802 | 19990706 | 19990708 | 2 | 124 | 19480720 |
| HSDL | MA 800 | 19990701 | 19990709 | 8 | 468 | 19891119 |
| HSDL | BU 801 | 19990701 | 19990710 | 9 | 190 | 19980616 |
| HSDL | NIE 802 | 19990709 | 19990710 | 1 | 261 | 19740602 |
| HSDL | TA 802 | 19990707 | 19990710 | 3 | 187 | 19920303 |
| HSDL | HEI 802 | 19990707 | 19990711 | 4 | 322 | 19920922 |
| HSDL | CH 802 | 19990709 | 19990711 | 2 | 477 | 19980927 |
| HSDL | MU 802 | 19990709 | 19990711 | 2 | 298 | 19980114 |
| HSDL | CAI 802 | 19990710 | 19990711 | 1 | 24 | 19421022 |
| HSDL | CO 802 | 19990711 | 19990712 | 1 | 278 | 19520915 |
| HSDL | GA 802 | 19990711 | 19990712 | 1 | 279 | 19881205 |
| HSDL | JIM 802 | 19990711 | 19990712 | 1 | 282 | 19951121 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | MA 802 | 19990712 | 19990713 | 1 | 227 | 19990216 |
| HSDL | MC 802 | 19990710 | 19990713 | 3 | 89 | 19810104 |
| HSDL | HO 802 | 19990713 | 19990714 | 1 | 500 | 19651207 |
| HSDL | PEI 802 | 19990712 | 19990714 | 2 | 219 | 19610909 |
| HSDL | CLI 803 | 19990712 | 19990714 | 2 | 91 | 19840412 |
| HSDL | RO 803 | 19990713 | 19990714 | 1 | 279 | 19971010 |
| HSDL | UR 803 | 19990713 | 19990714 | 1 | 63 | 19560516 |
| HSDL | LAI 803 | 19990712 | 19990715 | 3 | 415 | 19900721 |
| HSDL | HO 803 | 19990713 | 19990716 | 3 | 127 | 19800917 |
| HSDL | FEI 803 | 19990715 | 19990716 | 1 | 62 | 19970724 |
| HSDL | MU 803 | 19990713 | 19990716 | 3 | 463 | 19980114 |
| HSDL | CO 803 | 19990713 | 19990716 | 3 | 410 | 19970906 |
| HSDL | NIE 803 | 19990716 | 19990717 | 1 | 390 | 19990603 |
| HSDL | AUI 803 | 19990716 | 19990718 | 2 | 492 | 19930919 |
| HSDL | CIC 803 | 19990715 | 19990718 | 3 | 208 | 19940912 |
| HSDL | FR 803 | 19990717 | 19990718 | 1 | 321 | 19690927 |
| HSDL | RO 802 | 19990706 | 19990719 | 13 | 398 | 19980522 |
| HSDL | JOI 803 | 19990713 | 19990719 | 6 | 170 | 19980510 |
| HSDL | PEI 803 | 19990716 | 19990719 | 3 | 255 | 19980504 |
| HSDL | DE 803 | 19990719 | 19990719 | 1 | 464 | 19980223 |
| HSDL | WA 803 | 19990719 | 19990719 | 1 | 145 | 19590825 |
| HSDL | BAI 802 | 19990706 | 19990720 | 14 | 298 | 19820217 |
| HSDL | RO 803 | 19990717 | 19990720 | 3 | 96 | 19720901 |
| HSDL | SAI 803 | 19990718 | 19990720 | 2 | 143 | 19411227 |
| HSDL | SIL 804 | 19990719 | 19990720 | 1 | 143 | 19411107 |
| HSDL | CO 803 | 19990720 | 19990721 | 1 | 500 | 19670326 |
| HSDL | MO 803 | 19990717 | 19990721 | 4 | 243 | 19781106 |
| HSDL | BUI 803 | 19990718 | 19990721 | 3 | 143 | 19581129 |
| HSDL | DU 802 | 19990709 | 19990722 | 13 | 150 | 19681102 |
| HSDL | HIC 803 | 19990715 | 19990722 | 7 | 298 | 19870321 |
| HSDL | CIC 804 | 19990720 | 19990722 | 2 | 494 | 19940912 |
| HSDL | VO 804 | 19990720 | 19990722 | 2 | 417 | 19971120 |
| HSDL | ME 804 | 19990722 | 19990722 | 1 | 24 | 19780210 |
| HSDL | ANI 804 | 19990721 | 19990722 | 1 | 182 | 19791102 |
| HSDL | NIE 804 | 19990721 | 19990722 | 1 | 390 | 19990603 |
| HSDL | SAI 804 | 19990722 | 19990723 | 1 | 167 | 19890512 |
| HSDL | GA 804 | 19990723 | 19990723 | 1 | 468 | 19801126 |
| HSDL | HIC 802 | 19990706 | 19990724 | 18 | 298 | 19830418 |
| HSDL | SM 804 | 19990721 | 19990724 | 3 | 422 | 19990604 |
| HSDL | FL 804 | 19990723 | 19990724 | 1 | 184 | 19841018 |
| HSDL | VIC 804 | 19990723 | 19990725 | 2 | 422 | 19990522 |
| HSDL | RIC 804 | 19990723 | 19990726 | 3 | 255 | 19881024 |
| HSDL | EN 804 | 19990723 | 19990726 | 3 | 11 | 19870305 |
| HSDL | DA 804 | 19990723 | 19990726 | 3 | 205 | 19510517 |
| HSDL | VAI 804 | 19990724 | 19990726 | 2 | 101 | 19890525 |
| HSDL | HEI 803 | 19990713 | 19990727 | 14 | 468 | 19920922 |
| HSDL | AU 804 | 19990719 | 19990727 | 8 | 322 | 19850319 |
| HSDL | MO 804 | 19990724 | 19990727 | 3 | 98 | 19930413 |
| HSDL | PE 805 | 19990726 | 19990727 | 1 | 139 | 19530828 |
| HSDL | MA 803 | 19990722 | 19990727 | 5 | 105 | 19500701 |
| HSDL | MO 804 | 19990727 | 19990728 | 1 | 8 | 19940826 |
| HSDL | SIL 804 | 19990723 | 19990728 | 5 | 167 | 19900628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | RO 805 | 19990726 | 19990728 | 2 | 167 | 19830324 |
| HSDL | PIN 805 | 19990728 | 19990728 | 1 | 140 | 19360501 |
| HSDL | ARI 804 | 19990727 | 19990729 | 2 | 498 | 19560622 |
| HSDL | ARI 804 | 19990725 | 19990729 | 4 | 298 | 19980322 |
| HSDL | KEI 805 | 19990727 | 19990729 | 2 | 235 | 19980716 |
| HSDL | EN 805 | 19990727 | 19990729 | 2 | 11 | 19870305 |
| HSDL | THI 805 | 19990729 | 19990729 | 1 | 422 | 19961029 |
| HSDL | CEI 801 | 19990628 | 19990730 | 29 | 491 | 19490520 |
| HSDL | TO 804 | 19990727 | 19990730 | 3 | 26 | 19860216 |
| HSDL | GU 805 | 19990728 | 19990730 | 2 | 183 | 19440126 |
| HSDL | LAI 805 | 19990729 | 19990730 | 1 | 143 | 19400525 |
| HSDL | LEI 805 | 19990729 | 19990730 | 1 | 181 | 19960415 |
| HSDL | DA 805 | 19990727 | 19990731 | 4 | 98 | 19981118 |
| HSDL | ESI 805 | 19990728 | 19990731 | 3 | 279 | 19830527 |
| HSDL | ALI 805 | 19990728 | 19990731 | 3 | 422 | 19990626 |
| HSDL | CO 805 | 19990729 | 19990801 | 3 | 182 | 19700621 |
| HSDL | MO 804 | 19990725 | 19990802 | 8 | 272 | 19900502 |
| HSDL | CAI 804 | 19990725 | 19990802 | 1 | 124 | 19560216 |
| HSDL | RO 805 | 19990727 | 19990802 | 6 | 3 | 19821031 |
| HSDL | MA 805 | 19990801 | 19990802 | 1 | 298 | 19830531 |
| HSDL | DIS 805 | 19990801 | 19990802 | 1 | 131 | 19600801 |
| HSDL | RO 805 | 19990802 | 19990803 | 1 | 389 | 19990711 |
| HSDL | OR 806 | 19990802 | 19990803 | 1 | 167 | 19830118 |
| HSDL | RO 804 | 19990724 | 19990804 | 11 | 238 | 19560630 |
| HSDL | ME 805 | 19990727 | 19990804 | 3 | 12 | 19450328 |
| HSDL | SAI 805 | 19990729 | 19990804 | 6 | 165 | 19870209 |
| HSDL | RU 805 | 19990801 | 19990804 | 3 | 296 | 19590612 |
| HSDL | THI 805 | 19990802 | 19990804 | 2 | 98 | 19961213 |
| HSDL | MO 806 | 19990804 | 19990804 | 1 | 140 | 19521109 |
| HSDL | PAI 806 | 19990803 | 19990804 | 1 | 33 | 19880706 |
| HSDL | RO 806 | 19990803 | 19990804 | 1 | 468 | 19980522 |
| HSDL | JIM 806 | 19990804 | 19990804 | 1 | 321 | 19780916 |
| HSDL | PO 804 | 19990726 | 19990804 | 9 | 209 | 19641219 |
| HSDL | TAI 806 | 19990802 | 19990805 | 3 | 296 | 19470306 |
| HSDL | LAI 806 | 19990805 | 19990805 | 1 | 25 | 19550403 |
| HSDL | NA 805 | 19990727 | 19990805 | 4 | 89 | 19401226 |
| HSDL | RO 806 | 19990803 | 19990805 | 2 | 277 | 19470118 |
| HSDL | CH 805 | 19990727 | 19990806 | 10 | 126 | 19691118 |
| HSDL | PEI 806 | 19990805 | 19990806 | 1 | 52 | 19961113 |
| HSDL | THI 806 | 19990805 | 19990806 | 1 | 455 | 19981021 |
| HSDL | BO 806 | 19990805 | 19990806 | 1 | 448 | 19960408 |
| HSDL | BRI 806 | 19990805 | 19990806 | 1 | 184 | 19880613 |
| HSDL | MA 806 | 19990806 | 19990807 | 1 | 415 | 19590727 |
| HSDL | ME 806 | 19990804 | 19990807 | 3 | 417 | 19970528 |
| HSDL | WA 806 | 19990804 | 19990807 | 3 | 167 | 19890213 |
| HSDL | CR 806 | 19990805 | 19990808 | 3 | 226 | 19770906 |
| HSDL | CR 806 | 19990806 | 19990808 | 2 | 298 | 19950311 |
| HSDL | HIL 803 | 19990715 | 19990809 | 25 | 144 | 19630205 |
| HSDL | LEI 806 | 19990808 | 19990809 | 1 | 98 | 19990110 |
| HSDL | ESI 806 | 19990802 | 19990810 | 8 | 91 | 19980329 |
| HSDL | NU 806 | 19990803 | 19990810 | 7 | 204 | 19730910 |
| HSDL | CH 806 | 19990805 | 19990810 | 5 | 440 | 19930615 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | KEI 806 | 19990806 | 19990810 | 4 | 320 | 19640815 |
| HSDL | GO 806 | 19990802 | 19990811 | 9 | 190 | 19971219 |
| HSDL | RIC 806 | 19990804 | 19990811 | 7 | 416 | 19710816 |
| HSDL | SAI 806 | 19990805 | 19990811 | 6 | 175 | 19720523 |
| HSDL | MU 807 | 19990809 | 19990811 | 2 | 70 | 19830520 |
| HSDL | LAI 807 | 19990810 | 19990811 | 1 | 185 | 19590423 |
| HSDL | OO 807 | 19990810 | 19990811 | 1 | 143 | 19580601 |
| HSDL | OR 806 | 19990802 | 19990812 | 10 | 298 | 19980909 |
| HSDL | DEI 806 | 19990811 | 19990812 | 1 | 7 | 19410918 |
| HSDL | BUI 807 | 19990810 | 19990812 | 2 | 125 | 19581129 |
| HSDL | MO 807 | 19990810 | 19990812 | 2 | 279 | 19880411 |
| HSDL | WA 807 | 19990810 | 19990812 | 2 | 91 | 19990510 |
| HSDL | RO 807 | 19990811 | 19990812 | 1 | 229 | 19900616 |
| HSDL | VAI 807 | 19990811 | 19990812 | 1 | 162 | 19740110 |
| HSDL | CR 807 | 19990809 | 19990812 | 3 | 42 | 19920109 |
| HSDL | LE 805 | 19990731 | 19990813 | 13 | 10 | 19630825 |
| HSDL | SIN 807 | 19990811 | 19990813 | 2 | 184 | 19980820 |
| HSDL | MO 807 | 19990812 | 19990813 | 1 | 279 | 19880311 |
| HSDL | NA 807 | 19990812 | 19990813 | 1 | 322 | 19900923 |
| HSDL | BU 807 | 19990812 | 19990813 | 1 | 446 | 19860809 |
| HSDL | AUI 806 | 19990811 | 19990814 | 3 | 492 | 19930919 |
| HSDL | PE 806 | 19990813 | 19990814 | 1 | 1 | 19771119 |
| HSDL | SAI 807 | 19990809 | 19990814 | 5 | 418 | 19870209 |
| HSDL | PO 807 | 19990813 | 19990814 | 1 | 494 | 19820621 |
| HSDL | ANI 807 | 19990814 | 19990814 | 1 | 71 | 19990806 |
| HSDL | CO 806 | 19990810 | 19990815 | 5 | 410 | 19970906 |
| HSDL | WL 796 | 19990527 | 19990816 | 46 | 3 | 19981031 |
| HSDL | AL 807 | 19990809 | 19990816 | 7 | 389 | 19990730 |
| HSDL | CAI 807 | 19990812 | 19990816 | 4 | 296 | 19761022 |
| HSDL | SAI 807 | 19990813 | 19990816 | 3 | 321 | 19720523 |
| HSDL | PU 807 | 19990813 | 19990816 | 3 | 422 | 19990725 |
| HSDL | RAI 807 | 19990814 | 19990816 | 2 | 493 | 19750624 |
| HSDL | HIL 807 | 19990814 | 19990816 | 2 | 395 | 19630205 |
| HSDL | NE 807 | 19990813 | 19990817 | 4 | 124 | 19370704 |
| HSDL | MC 805 | 19990801 | 19990818 | 17 | 485 | 19610604 |
| HSDL | LAI 807 | 19990815 | 19990818 | 3 | 295 | 19800312 |
| HSDL | GO 808 | 19990816 | 19990818 | 2 | 279 | 19910810 |
| HSDL | NAI 808 | 19990816 | 19990818 | 2 | 279 | 19960128 |
| HSDL | LOI 808 | 19990816 | 19990818 | 2 | 70 | 19990526 |
| HSDL | SIN 765 | 19990816 | 19990819 | 3 | 91 | 19980820 |
| HSDL | DE 806 | 19990813 | 19990819 | 4 | 230 | 19570721 |
| HSDL | MC 807 | 19990815 | 19990819 | 4 | 212 | 19930610 |
| HSDL | HA 808 | 19990817 | 19990819 | 2 | 167 | 19831013 |
| HSDL | CAI 808 | 19990818 | 19990819 | 1 | 13 | 19900422 |
| HSDL | JAC 808 | 19990818 | 19990819 | 1 | 279 | 19930312 |
| HSDL | MA 806 | 19990806 | 19990819 | 13 | 298 | 19940527 |
| HSDL | CAI 807 | 19990810 | 19990820 | 10 | 109 | 19560216 |
| HSDL | IRC 808 | 19990819 | 19990820 | 1 | 500 | 19690705 |
| HSDL | EN 808 | 19990817 | 19990820 | 3 | 452 | 19870305 |
| HSDL | VO 808 | 19990817 | 19990820 | 3 | 396 | 19971120 |
| HSDL | ME 808 | 19990818 | 19990820 | 2 | 26 | 19850320 |
| HSDL | BUI 808 | 19990818 | 19990821 | 3 | 239 | 19570802 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | WA 808 | 19990819 | 19990821 | 2 | 181 | 19980728 |
| HSDL | DIF 806 | 19990813 | 19990822 | 9 | 497 | 19830328 |
| HSDL | CEI 807 | 19990813 | 19990822 | 9 | 405 | 19960301 |
| HSDL | AM 808 | 19990820 | 19990823 | 3 | 305 | 19900916 |
| HSDL | ELI 808 | 19990821 | 19990823 | 2 | 98 | 19940218 |
| HSDL | AC 808 | 19990821 | 19990823 | 2 | 248 | 19930708 |
| HSDL | MIL 808 | 19990821 | 19990823 | 2 | 451 | 19921013 |
| HSDL | MIS 805 | 19990728 | 19990824 | 27 | 230 | 19930721 |
| HSDL | TAI 808 | 19990820 | 19990824 | 4 | 142 | 19600725 |
| HSDL | FAI 808 | 19990821 | 19990824 | 3 | 98 | 19970411 |
| HSDL | SM 808 | 19990823 | 19990824 | 1 | 220 | 19960509 |
| HSDL | FIG 809 | 19990823 | 19990824 | 1 | 134 | 19470215 |
| HSDL | RO 809 | 19990825 | 19990825 | 1 | 999 | 19990131 |
| HSDL | GR 808 | 19990822 | 19990825 | 3 | 96 | 19450813 |
| HSDL | HIL 808 | 19990820 | 19990826 | 6 | 395 | 19630205 |
| HSDL | RO 808 | 19990817 | 19990827 | 10 | 467 | 19981008 |
| HSDL | FEI 808 | 19990819 | 19990827 | 8 | 217 | 19800427 |
| HSDL | SM 808 | 19990824 | 19990827 | 3 | 356 | 19490304 |
| HSDL | AQ 809 | 19990826 | 19990827 | 1 | 145 | 19970711 |
| HSDL | FE 807 | 19990824 | 19990828 | 4 | 7 | 19831222 |
| HSDL | GIF 809 | 19990825 | 19990828 | 3 | 298 | 19970211 |
| HSDL | GO 809 | 19990826 | 19990828 | 2 | 143 | 19560418 |
| HSDL | CAI 809 | 19990827 | 19990828 | 1 | 298 | 19970825 |
| HSDL | TIN 809 | 19990827 | 19990828 | 1 | 451 | 19830726 |
| HSDL | ALI 809 | 19990827 | 19990828 | 1 | 91 | 19891228 |
| HSDL | INC 807 | 19990814 | 19990829 | 15 | 3 | 19980111 |
| HSDL | VEI 809 | 19990826 | 19990830 | 4 | 211 | 19680930 |
| HSDL | WA 809 | 19990828 | 19990830 | 2 | 98 | 19851012 |
| HSDL | CO 809 | 19990828 | 19990830 | 2 | 91 | 19910824 |
| HSDL | KO 809 | 19990830 | 19990831 | 1 | 323 | 19691203 |
| HSDL | LU 809 | 19990901 | 19990901 | 1 | 266 | 19960809 |
| HSDL | BU 810 | 19990830 | 19990901 | 2 | 30 | 19940728 |
| HSDL | STI 810 | 19990831 | 19990901 | 1 | 24 | 19720108 |
| HSDL | HU 810 | 19990831 | 19990901 | 1 | 477 | 19970819 |
| HSDL | HU 808 | 19990819 | 19990902 | 1 | 14 | 19461222 |
| HSDL | KEI 809 | 19990823 | 19990902 | 10 | 999 | 19801121 |
| HSDL | AUI 809 | 19990831 | 19990902 | 2 | 492 | 19930919 |
| HSDL | MO 810 | 19990831 | 19990902 | 2 | 101 | 19620406 |
| HSDL | SEI 810 | 19990902 | 19990903 | 1 | 229 | 19830109 |
| HSDL | MA 809 | 19990830 | 19990904 | 5 | 27 | 19650121 |
| HSDL | LAI 810 | 19990831 | 19990904 | 4 | 91 | 19951206 |
| HSDL | KHI 810 | 19990901 | 19990904 | 3 | 509 | 19970207 |
| HSDL | FAI 810 | 19990902 | 19990904 | 2 | 389 | 19990722 |
| HSDL | DU 810 | 19990902 | 19990904 | 2 | 21 | 19990719 |
| HSDL | PIN 810 | 19990902 | 19990905 | 3 | 399 | 19940609 |
| HSDL | JET 809 | 19990829 | 19990906 | 8 | 182 | 19521028 |
| HSDL | LO 810 | 19990903 | 19990907 | 4 | 219 | 19681007 |
| HSDL | WA 810 | 19990904 | 19990907 | 3 | 322 | 19880924 |
| HSDL | VAI 810 | 19990905 | 19990907 | 2 | 423 | 19900530 |
| HSDL | RO 810 | 19990906 | 19990907 | 1 | 98 | 19980817 |
| HSDL | SAI 810 | 19990907 | 19990907 | 1 | 26 | 19830519 |
| HSDL | ALT 810 | 19990905 | 19990908 | 3 | 463 | 19370624 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | WII 810 | 19990905 | 19990908 | 3 | 999 | 19970714 |
| HSDL | SEI 809 | 19990826 | 19990908 | 7 | 490 | 19590924 |
| HSDL | CR 810 | 19990902 | 19990909 | 7 | 418 | 19540614 |
| HSDL | OTI 811 | 19990907 | 19990909 | 2 | 26 | 19980421 |
| HSDL | GO 810 | 19990902 | 19990910 | 8 | 7 | 19990611 |
| HSDL | PE 810 | 19990909 | 19990910 | 1 | 1 | 19580101 |
| HSDL | DE 810 | 19990909 | 19990910 | 1 | 409 | 19640314 |
| HSDL | GR 810 | 19990905 | 19990910 | 5 | 295 | 19920120 |
| HSDL | ESI 811 | 19990907 | 19990910 | 3 | 91 | 19980329 |
| HSDL | LOI 811 | 19990909 | 19990910 | 1 | 112 | 19700502 |
| HSDL | DE 810 | 19990903 | 19990910 | 7 | 304 | 19951015 |
| HSDL | OZI 810 | 19990907 | 19990911 | 4 | 478 | 19580805 |
| HSDL | HU 811 | 19990908 | 19990911 | 3 | 98 | 19830121 |
| HSDL | PHI 811 | 19990909 | 19990912 | 3 | 494 | 19700125 |
| HSDL | SIK 808 | 19990819 | 19990913 | 12 | 1 | 19611003 |
| HSDL | PA 810 | 19990907 | 19990913 | 6 | 105 | 19850407 |
| HSDL | MO 810 | 19990909 | 19990913 | 4 | 410 | 19900502 |
| HSDL | PE 811 | 19990911 | 19990913 | 2 | 25 | 19560101 |
| HSDL | MA 811 | 19990911 | 19990913 | 2 | 26 | 19950531 |
| HSDL | FUI 811 | 19990911 | 19990913 | 2 | 204 | 19601021 |
| HSDL | GO 811 | 19990912 | 19990913 | 1 | 98 | 19980924 |
| HSDL | PR 811 | 19990908 | 19990914 | 6 | 452 | 19800724 |
| HSDL | BUI 810 | 19990902 | 19990915 | 13 | 493 | 19911210 |
| HSDL | VEI 810 | 19990905 | 19990915 | 10 | 79 | 19490531 |
| HSDL | TOI 811 | 19990911 | 19990915 | 4 | 224 | 19890223 |
| HSDL | AU 811 | 19990912 | 19990915 | 3 | 44 | 19980224 |
| HSDL | PEI 812 | 19990915 | 19990915 | 1 | 78 | 19520728 |
| HSDL | LE 811 | 19990911 | 19990916 | 5 | 3 | 19861129 |
| HSDL | HAI 811 | 19990911 | 19990916 | 5 | 204 | 19580401 |
| HSDL | TUI 811 | 19990910 | 19990917 | 7 | 482 | 19371120 |
| HSDL | VO 811 | 19990912 | 19990917 | 5 | 452 | 19971120 |
| HSDL | GIF 811 | 19990913 | 19990917 | 4 | 440 | 19820414 |
| HSDL | UR 812 | 19990916 | 19990917 | 1 | 324 | 19401130 |
| HSDL | BU 808 | 19990820 | 19990918 | 29 | 3 | 19860919 |
| HSDL | GE 811 | 19990917 | 19990918 | 1 | 500 | 19641023 |
| HSDL | LOI 812 | 19990917 | 19990918 | 1 | 90 | 19601110 |
| HSDL | HO 812 | 19990917 | 19990918 | 1 | 171 | 19980720 |
| HSDL | BE 812 | 19990915 | 19990919 | 4 | 12 | 19980817 |
| HSDL | RO 812 | 19990918 | 19990919 | 1 | 98 | 19920907 |
| HSDL | LEI 812 | 19990918 | 19990919 | 1 | 98 | 19960724 |
| HSDL | CEI 812 | 19990918 | 19990919 | 1 | 37 | 19590428 |
| HSDL | PAI 811 | 19990913 | 19990920 | 7 | 131 | 19650817 |
| HSDL | FUI 812 | 19990916 | 19990920 | 4 | 197 | 19601021 |
| HSDL | VA 812 | 19990917 | 19990920 | 3 | 316 | 19630208 |
| HSDL | DA 812 | 19990919 | 19990920 | 1 | 26 | 19920407 |
| HSDL | FEI 812 | 19990919 | 19990920 | 1 | 98 | 19980610 |
| HSDL | GIF 812 | 19990921 | 19990921 | 1 | 999 | 19820414 |
| HSDL | BRI 808 | 19990822 | 19990921 | 30 | 24 | 19620906 |
| HSDL | STI 812 | 19990915 | 19990921 | 6 | 204 | 19560818 |
| HSDL | ME 812 | 19990920 | 19990921 | 1 | 98 | 19971023 |
| HSDL | PEI 812 | 19990920 | 19990921 | 1 | 477 | 19950402 |
| HSDL | SO 811 | 19990913 | 19990922 | 9 | 165 | 19880718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | BR 812 | 19990921 | 19990922 | 1 | 301 | 19800704 |
| HSDL | HEI 812 | 19990921 | 19990922 | 1 | 52 | 19980327 |
| HSDL | AVI 812 | 19990921 | 19990922 | 1 | 498 | 19570209 |
| HSDL | MO 812 | 19990919 | 19990922 | 3 | 399 | 19900502 |
| HSDL | TOI 812 | 19990920 | 19990922 | 2 | 91 | 19970710 |
| HSDL | GA 812 | 19990920 | 19990922 | 2 | 74 | 19871123 |
| HSDL | SM 812 | 19990921 | 19990922 | 1 | 98 | 19940226 |
| HSDL | LIR 812 | 19990920 | 19990922 | 2 | 999 | 19800212 |
| HSDL | PAI 811 | 19990910 | 19990923 | 13 | 296 | 19800328 |
| HSDL | CL( 812 | 19990920 | 19990923 | 3 | 108 | 19970515 |
| HSDL | CO 812 | 19990919 | 19990923 | 4 | 449 | 19551113 |
| HSDL | SKI 812 | 19990919 | 19990924 | 5 | 475 | 19950908 |
| HSDL | MC 812 | 19990921 | 19990924 | 3 | 999 | 19610104 |
| HSDL | RO 813 | 19990923 | 19990924 | 1 | 999 | 19571028 |
| HSDL | FRI 813 | 19990922 | 19990925 | 3 | 182 | 19760824 |
| HSDL | FOI 813 | 19990923 | 19990925 | 2 | 422 | 19990505 |
| HSDL | SAI 813 | 19990923 | 19990925 | 2 | 98 | 19950901 |
| HSDL | FIT 812 | 19990922 | 19990925 | 3 | 304 | 19990304 |
| HSDL | TAI 812 | 19990919 | 19990926 | 7 | 10 | 19470306 |
| HSDL | ME 813 | 19990921 | 19990926 | 5 | 26 | 19850320 |
| HSDL | JIM 813 | 19990924 | 19990926 | 2 | 91 | 19950126 |
| HSDL | RO 813 | 19990926 | 19990927 | 1 | 98 | 19960804 |
| HSDL | CAI 813 | 19990927 | 19990927 | 1 | 269 | 19521024 |
| HSDL | ANI 813 | 19990928 | 19990928 | 1 | 999 | 19930815 |
| HSDL | DAI 813 | 19990926 | 19990928 | 2 | 395 | 19780330 |
| HSDL | ES 813 | 19990926 | 19990928 | 2 | 91 | 19990709 |
| HSDL | FA( 814 | 19990927 | 19990928 | 1 | 98 | 19920408 |
| HSDL | WI( 811 | 19990912 | 19990929 | 17 | 3 | 19970714 |
| HSDL | VEI 813 | 19990927 | 19990929 | 2 | 166 | 19700804 |
| HSDL | HAI 814 | 19990928 | 19990929 | 1 | 71 | 19980605 |
| HSDL | EV 776 | 19990119 | 19990120 | 1 | 1 | 19691228 |
| HSDL | PO 786 | 19990322 | 19990329 | 7 | 1 | 19410325 |
| HSDL | WA 759 | 19981218 | 19990111 | 1 | 1 | 19561013 |
| HSDL | DIS 761 | 19990102 | 19990106 | 4 | 2 | 19551228 |
| HSDL | AU 782 | 19990219 | 19990310 | 19 | 2 | 19590220 |
| HSDL | JOI 783 | 19990301 | 19990306 | 5 | 3 | 19980510 |
| HSDL | EN 780 | 19990209 | 19990213 | 4 | 3 | 19870305 |
| HSDL | JOI 775 | 19990105 | 19990122 | 17 | 3 | 19980510 |
| HSDL | KEI 780 | 19990210 | 19990210 | 1 | 7 | 19440611 |
| HSDL | ES( 761 | 19990101 | 19990105 | 4 | 8 | 19760109 |
| HSDL | CO 776 | 19990119 | 19990120 | 1 | 8 | 19960718 |
| HSDL | CAI 777 | 19990122 | 19990130 | 8 | 10 | 19980724 |
| HSDL | VIG 756 | 19981121 | 19990215 | 86 | 10 | 19840321 |
| HSDL | PO 783 | 19990226 | 19990228 | 2 | 14 | 19530104 |
| HSDL | AL\ 778 | 19990111 | 19990203 | 2 | 14 | 19390219 |
| HSDL | SAI 776 | 19990116 | 19990117 | 1 | 14 | 19741231 |
| HSDL | WA 779 | 19990129 | 19990131 | 2 | 18 | 19490218 |
| HSDL | PE 779 | 19990202 | 19990203 | 1 | 25 | 19430117 |
| HSDL | CAI 780 | 19990208 | 19990213 | 5 | 25 | 19761014 |
| HSDL | OS 760 | 19990104 | 19990106 | 2 | 25 | 19730103 |
| HSDL | MO 784 | 19990324 | 19990326 | 2 | 25 | 19611020 |
| HSDL | BEI 786 | 19990324 | 19990326 | 2 | 26 | 19911106 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | SIN 780 | 19990206 | 19990208 | 2 | 26 | 19851123 |
| HSDL | BL 778 | 19990127 | 19990128 | 1 | 26 | 19931025 |
| HSDL | ERI 776 | 19990112 | 19990116 | 4 | 26 | 19941101 |
| HSDL | RU 777 | 19990125 | 19990126 | 1 | 26 | 19950428 |
| HSDL | GR 781 | 19990212 | 19990213 | 1 | 26 | 19850630 |
| HSDL | DEI 781 | 19990218 | 19990219 | 1 | 26 | 19920119 |
| HSDL | PEI 761 | 19990101 | 19990103 | 2 | 27 | 19650820 |
| HSDL | MIN 784 | 19990306 | 19990307 | 1 | 30 | 19980403 |
| HSDL | PE 783 | 19990301 | 19990316 | 15 | 34 | 19771119 |
| HSDL | MA 775 | 19990110 | 19990111 | 1 | 35 | 19750730 |
| HSDL | ARI 778 | 19990129 | 19990130 | 1 | 35 | 19471203 |
| HSDL | ANI 780 | 19990210 | 19990217 | 7 | 44 | 19961227 |
| HSDL | FUI 787 | 19990328 | 19990331 | 3 | 44 | 19910608 |
| HSDL | AL\ 781 | 19990211 | 19990212 | 1 | 44 | 19981223 |
| HSDL | BEI 782 | 19990224 | 19990225 | 1 | 48 | 19850505 |
| HSDL | PAI 778 | 19990204 | 19990205 | 1 | 52 | 19981003 |
| HSDL | RIV 777 | 19990122 | 19990123 | 1 | 52 | 19930322 |
| HSDL | SM 776 | 19990121 | 19990122 | 1 | 55 | 19840912 |
| HSDL | MO 781 | 19990211 | 19990212 | 1 | 60 | 19900211 |
| HSDL | SPI 775 | 19990108 | 19990111 | 3 | 67 | 19730823 |
| HSDL | CH 785 | 19990315 | 19990318 | 3 | 68 | 19740227 |
| HSDL | SPI 778 | 19990126 | 19990131 | 5 | 69 | 19730823 |
| HSDL | CU 777 | 19990121 | 19990122 | 1 | 70 | 19920623 |
| HSDL | RO 776 | 19990113 | 19990114 | 1 | 70 | 19940905 |
| HSDL | ZHI 781 | 19990213 | 19990220 | 7 | 70 | 19990103 |
| HSDL | DEI 787 | 19990326 | 19990328 | 2 | 70 | 19920717 |
| HSDL | CAI 785 | 19990315 | 19990316 | 1 | 70 | 19900126 |
| HSDL | HEI 787 | 19990324 | 19990326 | 2 | 70 | 19920922 |
| HSDL | HAI 786 | 19990321 | 19990321 | 1 | 71 | 19980605 |
| HSDL | CH 787 | 19990328 | 19990330 | 2 | 71 | 19980927 |
| HSDL | VIA 775 | 19990109 | 19990110 | 1 | 71 | 19960418 |
| HSDL | HAI 779 | 19990201 | 19990203 | 2 | 71 | 19980823 |
| HSDL | ME 786 | 19990322 | 19990326 | 4 | 74 | 19980428 |
| HSDL | SAI 775 | 19990108 | 19990114 | 6 | 78 | 19411227 |
| HSDL | ESI 779 | 19990131 | 19990205 | 5 | 78 | 19570816 |
| HSDL | YO 786 | 19990321 | 19990329 | 8 | 79 | 19340923 |
| HSDL | VEI 783 | 19990302 | 19990309 | 7 | 88 | 19490531 |
| HSDL | SAI 761 | 19990103 | 19990105 | 2 | 89 | 19411227 |
| HSDL | GA 775 | 19990105 | 19990120 | 15 | 89 | 19610306 |
| HSDL | BO 785 | 19990311 | 19990314 | 3 | 90 | 19521128 |
| HSDL | JOI 781 | 19990216 | 19990219 | 3 | 90 | 19580311 |
| HSDL | ISC 783 | 19990226 | 19990302 | 4 | 90 | 19600125 |
| HSDL | VIC 778 | 19990129 | 19990130 | 1 | 91 | 19920911 |
| HSDL | CH 778 | 19990129 | 19990130 | 1 | 91 | 19980119 |
| HSDL | DEI 782 | 19990219 | 19990223 | 4 | 91 | 19920310 |
| HSDL | TIE 776 | 19990112 | 19990114 | 2 | 91 | 19940308 |
| HSDL | MA 787 | 19990329 | 19990331 | 2 | 91 | 19930330 |
| HSDL | NIE 777 | 19990119 | 19990124 | 5 | 91 | 19971113 |
| HSDL | OR 781 | 19990215 | 19990216 | 1 | 91 | 19981222 |
| HSDL | SAI 781 | 19990216 | 19990216 | 1 | 91 | 19981101 |
| HSDL | NO 780 | 19990209 | 19990212 | 3 | 91 | 19970108 |
| HSDL | HEI 782 | 19990225 | 19990226 | 1 | 91 | 19980407 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | LIB 765 | 19990301 | 19990304 | 3 | 91 | 19840324 |
| HSDL | VEI 787 | 19990327 | 19990328 | 1 | 91 | 19970213 |
| HSDL | DEI 776 | 19990115 | 19990116 | 1 | 91 | 19920322 |
| HSDL | HU 782 | 19990218 | 19990220 | 2 | 91 | 19890410 |
| HSDL | BEI 761 | 19990102 | 19990104 | 2 | 91 | 19970826 |
| HSDL | STI 776 | 19990111 | 19990113 | 2 | 91 | 19950716 |
| HSDL | VEI 781 | 19990212 | 19990214 | 2 | 91 | 19970307 |
| HSDL | JOI 786 | 19990322 | 19990329 | 7 | 94 | 19800717 |
| HSDL | GO 761 | 19981230 | 19990103 | 4 | 95 | 19860823 |
| HSDL | PEI 783 | 19990227 | 19990301 | 2 | 96 | 19550420 |
| HSDL | LILI 779 | 19990201 | 19990203 | 2 | 96 | 19740204 |
| HSDL | RU 775 | 19990106 | 19990113 | 7 | 97 | 19590612 |
| HSDL | FL( 787 | 19990327 | 19990330 | 3 | 97 | 19690529 |
| HSDL | RU 781 | 19990214 | 19990215 | 1 | 97 | 19590612 |
| HSDL | MC 779 | 19990201 | 19990204 | 3 | 97 | 19500701 |
| HSDL | SAI 775 | 19990110 | 19990115 | 5 | 98 | 19980819 |
| HSDL | STI 778 | 19990128 | 19990201 | 4 | 98 | 19890904 |
| HSDL | HU 782 | 19990220 | 19990224 | 4 | 98 | 19970817 |
| HSDL | MC 776 | 19990112 | 19990115 | 3 | 98 | 19970709 |
| HSDL | LA 779 | 19990129 | 19990201 | 3 | 98 | 19980917 |
| HSDL | HEI 783 | 19990301 | 19990302 | 1 | 98 | 19990201 |
| HSDL | REI 778 | 19990126 | 19990128 | 2 | 98 | 19980710 |
| HSDL | HAI 778 | 19990127 | 19990201 | 5 | 98 | 19980605 |
| HSDL | MC 779 | 19990130 | 19990131 | 1 | 98 | 19980204 |
| HSDL | HEI 775 | 19990104 | 19990105 | 1 | 98 | 19981106 |
| HSDL | MC 783 | 19990303 | 19990305 | 2 | 98 | 19970709 |
| HSDL | BIA 761 | 19990101 | 19990102 | 1 | 98 | 19971122 |
| HSDL | PAI 781 | 19990213 | 19990214 | 1 | 98 | 19980325 |
| HSDL | DEI 782 | 19990221 | 19990225 | 4 | 98 | 19941108 |
| HSDL | DE 776 | 19990116 | 19990119 | 3 | 98 | 19980223 |
| HSDL | CO 776 | 19990111 | 19990112 | 1 | 98 | 19981123 |
| HSDL | RIV 765 | 19990103 | 19990104 | 1 | 98 | 19981121 |
| HSDL | YO 778 | 19990125 | 19990126 | 1 | 98 | 19880622 |
| HSDL | DEI 782 | 19990221 | 19990225 | 4 | 98 | 19961224 |
| HSDL | AM 761 | 19990103 | 19990104 | 1 | 98 | 19980530 |
| HSDL | PO 778 | 19990125 | 19990127 | 2 | 98 | 19980801 |
| HSDL | CAI 779 | 19990203 | 19990205 | 2 | 98 | 19980807 |
| HSDL | OU 777 | 19990120 | 19990121 | 1 | 98 | 19980303 |
| HSDL | SHI 776 | 19990115 | 19990119 | 4 | 98 | 19981123 |
| HSDL | BIA 787 | 19990325 | 19990331 | 6 | 98 | 19990227 |
| HSDL | SAI 777 | 19990122 | 19990125 | 3 | 98 | 19971117 |
| HSDL | VEI 785 | 19990315 | 19990316 | 1 | 98 | 19970307 |
| HSDL | SIL 778 | 19990127 | 19990218 | 22 | 104 | 19490302 |
| HSDL | TUI 782 | 19990220 | 19990301 | 9 | 107 | 19410508 |
| HSDL | CA 784 | 19990303 | 19990310 | 7 | 107 | 19410909 |
| HSDL | SM 782 | 19990223 | 19990303 | 8 | 108 | 19970918 |
| HSDL | DEI 780 | 19990209 | 19990217 | 8 | 109 | 19611011 |
| HSDL | THI 784 | 19990309 | 19990318 | 9 | 110 | 19731010 |
| HSDL | PU 776 | 19990111 | 19990113 | 2 | 112 | 19600622 |
| HSDL | BEI 760 | 19981223 | 19990125 | 33 | 120 | 19910324 |
| HSDL | NU 788 | 19990320 | 19990322 | 2 | 127 | 19400604 |
| HSDL | CYI 785 | 19990314 | 19990321 | 7 | 127 | 19650825 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | HAI 780 | 19990210 | 19990211 | 1 | 131 | 19510906 |
| HSDL | HAI 781 | 19990213 | 19990219 | 6 | 134 | 19710627 |
| HSDL | SO 775 | 19990104 | 19990105 | 1 | 139 | 19660421 |
| HSDL | ME 786 | 19990322 | 19990326 | 4 | 139 | 19630809 |
| HSDL | DYI 776 | 19990115 | 19990119 | 4 | 142 | 19800922 |
| HSDL | YO 785 | 19990314 | 19990316 | 2 | 143 | 19340923 |
| HSDL | CA 786 | 19990318 | 19990319 | 1 | 143 | 19410909 |
| HSDL | REI 777 | 19990122 | 19990124 | 2 | 143 | 19580915 |
| HSDL | TA 785 | 19990310 | 19990312 | 2 | 143 | 19660510 |
| HSDL | OR 786 | 19990319 | 19990321 | 2 | 143 | 19480328 |
| HSDL | REI 779 | 19990201 | 19990202 | 1 | 143 | 19580915 |
| HSDL | PEI 775 | 19990105 | 19990106 | 1 | 143 | 19550420 |
| HSDL | CO 779 | 19990202 | 19990204 | 2 | 144 | 19700316 |
| HSDL | JOI 775 | 19990104 | 19990121 | 17 | 144 | 19800717 |
| HSDL | PE 778 | 19990127 | 19990209 | 13 | 145 | 19771119 |
| HSDL | GU 781 | 19990215 | 19990224 | 9 | 148 | 19930611 |
| HSDL | LOI 781 | 19990223 | 19990303 | 8 | 148 | 19571011 |
| HSDL | SM 781 | 19990212 | 19990228 | 16 | 150 | 19871226 |
| HSDL | SKI 782 | 19990315 | 19990319 | 4 | 154 | 19481015 |
| HSDL | LAI 760 | 19990105 | 19990110 | 5 | 156 | 19951206 |
| HSDL | JOI 781 | 19990217 | 19990220 | 3 | 158 | 19660526 |
| HSDL | MIE 780 | 19990205 | 19990205 | 1 | 159 | 19420901 |
| HSDL | VA 778 | 19990116 | 19990205 | 20 | 164 | 19950917 |
| HSDL | FEI 761 | 19981228 | 19990205 | 39 | 164 | 19880524 |
| HSDL | MO 775 | 19990108 | 19990110 | 2 | 165 | 19891208 |
| HSDL | SCI 777 | 19990122 | 19990128 | 6 | 165 | 19830722 |
| HSDL | DIS 775 | 19990111 | 19990114 | 3 | 167 | 19840306 |
| HSDL | TEI 786 | 19990319 | 19990326 | 7 | 168 | 19970919 |
| HSDL | JO 781 | 19990217 | 19990219 | 2 | 175 | 19840720 |
| HSDL | JA( 775 | 19990103 | 19990113 | 10 | 182 | 19371210 |
| HSDL | PEI 779 | 19990130 | 19990201 | 2 | 182 | 19740719 |
| HSDL | THI 786 | 19990322 | 19990325 | 3 | 182 | 19600622 |
| HSDL | SAI 779 | 19990223 | 19990304 | 9 | 182 | 19720523 |
| HSDL | BIZ 781 | 19990214 | 19990215 | 1 | 183 | 19390321 |
| HSDL | ARI 761 | 19990101 | 19990105 | 4 | 183 | 19680125 |
| HSDL | FL( 775 | 19990105 | 19990108 | 3 | 184 | 19970824 |
| HSDL | VEI 785 | 19990314 | 19990316 | 2 | 184 | 19980617 |
| HSDL | TRI 786 | 19990323 | 19990325 | 2 | 184 | 19951023 |
| HSDL | HU 778 | 19990127 | 19990128 | 1 | 184 | 19860627 |
| HSDL | VIE 780 | 19990205 | 19990207 | 2 | 184 | 19920806 |
| HSDL | BEI 777 | 19990119 | 19990121 | 2 | 184 | 19881006 |
| HSDL | BR 782 | 19990222 | 19990224 | 2 | 184 | 19970117 |
| HSDL | RO 780 | 19990205 | 19990208 | 3 | 184 | 19910923 |
| HSDL | HO 780 | 19990205 | 19990208 | 3 | 184 | 19851017 |
| HSDL | LA\ 783 | 19990225 | 19990227 | 2 | 184 | 19980511 |
| HSDL | RO 787 | 19990328 | 19990330 | 2 | 187 | 19630126 |
| HSDL | CR 777 | 19990121 | 19990124 | 3 | 190 | 19980428 |
| HSDL | JOI 780 | 19990206 | 19990209 | 3 | 195 | 19690106 |
| HSDL | DU 784 | 19990304 | 19990308 | 4 | 198 | 19560901 |
| HSDL | MA 760 | 19981228 | 19990105 | 8 | 200 | 19981118 |
| HSDL | RO 785 | 19990313 | 19990315 | 2 | 204 | 19641009 |
| HSDL | BA 781 | 19990216 | 19990221 | 5 | 204 | 19600926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | PIN776 | 19990115 | 19990116 | 1 | 205 | 19380702 |
| HSDL | SIF 777 | 19990126 | 19990126 | 1 | 208 | 19831102 |
| HSDL | MA 781 | 19990212 | 19990215 | 3 | 208 | 19810906 |
| HSDL | SUI761 | 19990106 | 19990110 | 4 | 209 | 19430718 |
| HSDL | NEI777 | 19990122 | 19990128 | 6 | 210 | 19711211 |
| HSDL | LAI784 | 19990315 | 19990317 | 2 | 212 | 19860726 |
| HSDL | LE\775 | 19990110 | 19990115 | 5 | 217 | 19611009 |
| HSDL | BEI776 | 19990116 | 19990118 | 2 | 219 | 19620317 |
| HSDL | CO 783 | 19990227 | 19990303 | 2 | 219 | 19771028 |
| HSDL | MC 782 | 19990221 | 19990311 | 18 | 220 | 19910110 |
| HSDL | BEI777 | 19990126 | 19990127 | 1 | 220 | 19841006 |
| HSDL | OC 782 | 19990219 | 19990220 | 1 | 220 | 19940823 |
| HSDL | ME 786 | 19990324 | 19990325 | 1 | 220 | 19950928 |
| HSDL | PE 776 | 19990119 | 19990120 | 1 | 220 | 19930430 |
| HSDL | DU 784 | 19990307 | 19990308 | 1 | 220 | 19940729 |
| HSDL | HEI775 | 19990104 | 19990107 | 3 | 224 | 19651222 |
| HSDL | RO 779 | 19990209 | 19990210 | 1 | 226 | 19940623 |
| HSDL | MC 778 | 19990202 | 19990203 | 1 | 227 | 19920115 |
| HSDL | FEI783 | 19990304 | 19990308 | 4 | 227 | 19850219 |
| HSDL | JOI785 | 19990315 | 19990316 | 1 | 229 | 19730609 |
| HSDL | GA 777 | 19990118 | 19990121 | 3 | 229 | 19760504 |
| HSDL | LU!785 | 19990311 | 19990312 | 1 | 231 | 19481001 |
| HSDL | WA784 | 19990316 | 19990318 | 2 | 234 | 19950523 |
| HSDL | NO 779 | 19990131 | 19990220 | 20 | 235 | 19901018 |
| HSDL | MO 780 | 19990210 | 19990303 | 21 | 239 | 19420228 |
| HSDL | TAI786 | 19990320 | 19990323 | 3 | 240 | 19560709 |
| HSDL | GA 778 | 19990128 | 19990129 | 1 | 243 | 19961206 |
| HSDL | RO 780 | 19990208 | 19990210 | 2 | 247 | 19881206 |
| HSDL | AUI779 | 19990202 | 19990204 | 2 | 248 | 19900912 |
| HSDL | GA 776 | 19990112 | 19990113 | 1 | 256 | 19801126 |
| HSDL | LE\761 | 19981228 | 19990101 | 4 | 264 | 19611009 |
| HSDL | FOI775 | 19990107 | 19990108 | 1 | 266 | 19971012 |
| HSDL | CO 776 | 19990115 | 19990116 | 1 | 268 | 19471129 |
| HSDL | PEI786 | 19990323 | 19990327 | 4 | 273 | 19980328 |
| HSDL | PAI784 | 19990306 | 19990308 | 2 | 277 | 19650922 |
| HSDL | GA 779 | 19990202 | 19990203 | 1 | 278 | 19370122 |
| HSDL | ST/787 | 19990327 | 19990329 | 2 | 279 | 19920419 |
| HSDL | OLI777 | 19990119 | 19990121 | 2 | 279 | 19911217 |
| HSDL | BEI782 | 19990223 | 19990226 | 3 | 279 | 19830319 |
| HSDL | BRI785 | 19990312 | 19990314 | 2 | 282 | 19890224 |
| HSDL | RO 777 | 19990127 | 19990129 | 2 | 286 | 19650929 |
| HSDL | GU 761 | 19981230 | 19990216 | 48 | 287 | 19770929 |
| HSDL | GA 780 | 19990217 | 19990218 | 1 | 290 | 19720609 |
| HSDL | YOI780 | 19990209 | 19990210 | 1 | 293 | 19450704 |
| HSDL | JOI778 | 19990126 | 19990128 | 2 | 295 | 19800717 |
| HSDL | MC 783 | 19990225 | 19990304 | 7 | 295 | 19660922 |
| HSDL | ME 777 | 19990122 | 19990124 | 2 | 295 | 19930428 |
| HSDL | REI783 | 19990301 | 19990308 | 7 | 295 | 19671230 |
| HSDL | SAI775 | 19990109 | 19990110 | 1 | 296 | 19431104 |
| HSDL | GR 782 | 19990218 | 19990225 | 7 | 297 | 19780512 |
| HSDL | BRI782 | 19990221 | 19990224 | 3 | 298 | 19980701 |
| HSDL | RO 784 | 19990306 | 19990308 | 2 | 298 | 19971203 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | SO 778 | 19990127 | 19990130 | 3 | 298 | 19900924 |
| HSDL | CAI759 | 19981231 | 19990105 | 5 | 298 | 19921130 |
| HSDL | DAI787 | 19990326 | 19990328 | 2 | 298 | 19920721 |
| HSDL | HIC782 | 19990222 | 19990308 | 14 | 298 | 19830418 |
| HSDL | BAI760 | 19981228 | 19990109 | 12 | 298 | 19820217 |
| HSDL | PEI776 | 19990114 | 19990117 | 3 | 298 | 19980130 |
| HSDL | FL(779 | 19990129 | 19990201 | 3 | 298 | 19970824 |
| HSDL | AD 778 | 19990129 | 19990201 | 3 | 298 | 19861002 |
| HSDL | NIE776 | 19990117 | 19990118 | 1 | 298 | 19971113 |
| HSDL | BR 787 | 19990330 | 19990331 | 1 | 298 | 19970910 |
| HSDL | FIG784 | 19990304 | 19990305 | 1 | 298 | 19970921 |
| HSDL | MA 780 | 19990209 | 19990220 | 11 | 298 | 19940527 |
| HSDL | IPI787 | 19990329 | 19990331 | 2 | 298 | 19990208 |
| HSDL | VA 779 | 19990202 | 19990204 | 2 | 298 | 19980323 |
| HSDL | DU 778 | 19990127 | 19990201 | 5 | 298 | 19880703 |
| HSDL | HO 781 | 19990213 | 19990216 | 3 | 298 | 19851017 |
| HSDL | TAI779 | 19990201 | 19990204 | 3 | 298 | 19870820 |
| HSDL | TRI787 | 19990323 | 19990326 | 3 | 298 | 19970703 |
| HSDL | CA 783 | 19990225 | 19990301 | 4 | 298 | 19981015 |
| HSDL | CAI778 | 19990124 | 19990128 | 4 | 298 | 19870523 |
| HSDL | HE 787 | 19990324 | 19990325 | 1 | 298 | 19880214 |
| HSDL | MC 783 | 19990226 | 19990228 | 2 | 298 | 19981205 |
| HSDL | GU 780 | 19990205 | 19990208 | 3 | 298 | 19880121 |
| HSDL | CH 778 | 19990125 | 19990126 | 1 | 298 | 19830212 |
| HSDL | FL(783 | 19990302 | 19990308 | 6 | 298 | 19970824 |
| HSDL | LAI777 | 19990118 | 19990128 | 10 | 298 | 19940619 |
| HSDL | GA 779 | 19990202 | 19990209 | 7 | 300 | 19940606 |
| HSDL | RO 785 | 19990313 | 19990317 | 4 | 300 | 19471111 |
| HSDL | PEI777 | 19990125 | 19990130 | 5 | 302 | 19691013 |
| HSDL | ABI777 | 19990121 | 19990123 | 2 | 305 | 19970215 |
| HSDL | HEI781 | 19990307 | 19990316 | 9 | 308 | 19920922 |
| HSDL | CO 785 | 19990315 | 19990318 | 3 | 320 | 19770414 |
| HSDL | MIL780 | 19990207 | 19990211 | 4 | 321 | 19780809 |
| HSDL | NAI775 | 19990106 | 19990108 | 2 | 322 | 19981005 |
| HSDL | RAI787 | 19990326 | 19990329 | 3 | 322 | 19981110 |
| HSDL | SO 781 | 19990214 | 19990220 | 6 | 322 | 19971223 |
| HSDL | JOI782 | 19990223 | 19990303 | 8 | 323 | 19370908 |
| HSDL | GA 787 | 19990325 | 19990327 | 2 | 360 | 19850822 |
| HSDL | HAI785 | 19990311 | 19990314 | 3 | 368 | 19710627 |
| HSDL | MO779 | 19990201 | 19990203 | 2 | 389 | 19981229 |
| HSDL | BIA784 | 19990310 | 19990312 | 2 | 389 | 19990227 |
| HSDL | AG 781 | 19990212 | 19990214 | 2 | 389 | 19990115 |
| HSDL | DA 780 | 19990208 | 19990210 | 2 | 389 | 19981118 |
| HSDL | GA 784 | 19990305 | 19990307 | 2 | 389 | 19990122 |
| HSDL | AY 775 | 19990108 | 19990111 | 3 | 391 | 19990104 |
| HSDL | MC 775 | 19990109 | 19990118 | 9 | 395 | 19810104 |
| HSDL | MA 784 | 19990304 | 19990307 | 3 | 395 | 19720325 |
| HSDL | MA 782 | 19990222 | 19990224 | 2 | 395 | 19720325 |
| HSDL | BAI782 | 19990221 | 19990225 | 4 | 395 | 19710910 |
| HSDL | MO787 | 19990327 | 19990331 | 4 | 396 | 19890610 |
| HSDL | DE 776 | 19990114 | 19990118 | 4 | 396 | 19900212 |
| HSDL | BIZ776 | 19990114 | 19990119 | 5 | 397 | 19390321 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | DIA785 | 19990313 | 19990319 | 6 | 397 | 19830808 |
| HSDL | KEI761 | 19981230 | 19990104 | 5 | 398 | 19871009 |
| HSDL | CH 782 | 19990219 | 19990222 | 3 | 398 | 19940115 |
| HSDL | PEI784 | 19990306 | 19990311 | 5 | 398 | 19750831 |
| HSDL | MA 785 | 19990313 | 19990316 | 3 | 398 | 19680829 |
| HSDL | RO 786 | 19990322 | 19990330 | 8 | 398 | 19901128 |
| HSDL | AUI787 | 19990324 | 19990331 | 7 | 405 | 19930919 |
| HSDL | VIL 761 | 19981228 | 19990113 | 16 | 405 | 19970309 |
| HSDL | PA 782 | 19990219 | 19990224 | 5 | 405 | 19880326 |
| HSDL | NY 776 | 19990116 | 19990122 | 6 | 405 | 19930829 |
| HSDL | NY 760 | 19981230 | 19990101 | 2 | 408 | 19930829 |
| HSDL | RO 777 | 19990118 | 19990127 | 9 | 417 | 19970316 |
| HSDL | WI 776 | 19990117 | 19990119 | 2 | 417 | 19970108 |
| HSDL | HIC785 | 19990317 | 19990320 | 3 | 418 | 19760801 |
| HSDL | WII780 | 19990210 | 19990215 | 5 | 418 | 19781015 |
| HSDL | KIN775 | 19990109 | 19990110 | 1 | 418 | 19960815 |
| HSDL | CA 786 | 19990321 | 19990324 | 3 | 418 | 19410909 |
| HSDL | DEI776 | 19990111 | 19990112 | 1 | 420 | 19461213 |
| HSDL | BUI785 | 19990312 | 19990314 | 2 | 421 | 19730520 |
| HSDL | MA 787 | 19990327 | 19990329 | 2 | 421 | 19651217 |
| HSDL | VAI787 | 19990325 | 19990328 | 3 | 422 | 19990208 |
| HSDL | HO 780 | 19990206 | 19990208 | 2 | 435 | 19830410 |
| HSDL | OS 781 | 19990212 | 19990301 | 17 | 447 | 19640822 |
| HSDL | HO 775 | 19990107 | 19990108 | 1 | 449 | 19681001 |
| HSDL | LE\765 | 19990111 | 19990112 | 1 | 449 | 19530305 |
| HSDL | PO 784 | 19990308 | 19990310 | 2 | 449 | 19620606 |
| HSDL | SEI776 | 19990117 | 19990119 | 2 | 450 | 19580207 |
| HSDL | RAI778 | 19990128 | 19990131 | 3 | 451 | 19811220 |
| HSDL | KE 787 | 19990330 | 19990331 | 1 | 451 | 19950725 |
| HSDL | BR 780 | 19990211 | 19990211 | 1 | 467 | 19460219 |
| HSDL | WII786 | 19990319 | 19990331 | 12 | 468 | 19870518 |
| HSDL | BO 777 | 19990128 | 19990130 | 2 | 468 | 19631105 |
| HSDL | SIL 782 | 19990325 | 19990330 | 5 | 468 | 19871130 |
| HSDL | TR 779 | 19990210 | 19990213 | 3 | 468 | 19790501 |
| HSDL | CLI776 | 19990115 | 19990118 | 3 | 473 | 19770320 |
| HSDL | CLI779 | 19990130 | 19990202 | 3 | 473 | 19770320 |
| HSDL | MA 785 | 19990312 | 19990313 | 1 | 475 | 19510521 |
| HSDL | MC 776 | 19990115 | 19990211 | 27 | 475 | 19970709 |
| HSDL | PAI778 | 19990128 | 19990201 | 4 | 475 | 19930415 |
| HSDL | RU 778 | 19990123 | 19990130 | 7 | 475 | 19981125 |
| HSDL | AL\780 | 19990205 | 19990216 | 11 | 475 | 19390219 |
| HSDL | SKI784 | 19990311 | 19990311 | 1 | 475 | 19950908 |
| HSDL | VEI779 | 19990129 | 19990329 | 59 | 483 | 19640726 |
| HSDL | BEI778 | 19990128 | 19990208 | 11 | 487 | 19751220 |
| HSDL | ESI778 | 19990126 | 19990131 | 5 | 489 | 19560603 |
| HSDL | CAI782 | 19990222 | 19990301 | 7 | 489 | 19590417 |
| HSDL | MIF761 | 19981231 | 19990101 | 1 | 489 | 19490416 |
| HSDL | NE 784 | 19990308 | 19990310 | 2 | 490 | 19530505 |
| HSDL | PA 761 | 19990105 | 19990107 | 2 | 492 | 19880326 |
| HSDL | NY 779 | 19990210 | 19990213 | 3 | 492 | 19930829 |
| HSDL | CAI776 | 19990115 | 19990118 | 3 | 492 | 19870526 |
| HSDL | CLI781 | 19990222 | 19990225 | 3 | 492 | 19770320 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | CH 783 | 19990302 | 19990305 | 3 | 492 | 19940115 |
| HSDL | DIA783 | 19990301 | 19990305 | 4 | 492 | 19830808 |
| HSDL | KEI778 | 19990201 | 19990204 | 3 | 492 | 19871009 |
| HSDL | PA 780 | 19990212 | 19990215 | 3 | 492 | 19880326 |
| HSDL | CH 777 | 19990121 | 19990124 | 3 | 492 | 19940115 |
| HSDL | CH 778 | 19990203 | 19990206 | 3 | 492 | 19940115 |
| HSDL | CAI759 | 19981229 | 19990102 | 4 | 492 | 19870526 |
| HSDL | DIA775 | 19990106 | 19990113 | 7 | 492 | 19830808 |
| HSDL | CH 785 | 19990316 | 19990319 | 3 | 492 | 19940115 |
| HSDL | LIZ 784 | 19990305 | 19990316 | 11 | 493 | 19731216 |
| HSDL | SIF 778 | 19990128 | 19990129 | 1 | 494 | 19831102 |
| HSDL | TOI761 | 19990102 | 19990104 | 2 | 494 | 19680726 |
| HSDL | ANI779 | 19990223 | 19990311 | 16 | 497 | 19791102 |
| HSDL | HAI776 | 19990115 | 19990121 | 6 | 497 | 19840903 |
| HSDL | CO 754 | 19981228 | 19990103 | 6 | 497 | 19561022 |
| HSDL | CEI777 | 19990122 | 19990201 | 10 | 497 | 19830816 |
| HSDL | GIL 784 | 19990319 | 19990322 | 3 | 498 | 19671103 |
| HSDL | OV 775 | 19990112 | 19990121 | 9 | 498 | 19690706 |
| HSDL | ACI776 | 19990115 | 19990116 | 1 | 498 | 19580408 |
| HSDL | RU 782 | 19990226 | 19990228 | 2 | 500 | 19590612 |
| HSDL | KIN779 | 19990205 | 19990206 | 1 | 500 | 19460812 |
| HSDL | BAI781 | 19990215 | 19990217 | 2 | 509 | 19960301 |
| HSDL | BRI761 | 19981230 | 19990106 | 7 | 182 | 19690419 |
| HSDL | NEI781 | 19990323 | 19990324 | 1 | 227 | 19960312 |
| HSDL | RAI785 | 19990317 | 19990414 | 28 | 483 | 19530729 |
| HSDL | BO 803 | 19990713 | 19990716 | 3 | 296 | 19460215 |
| HSDL | CO 775 | 19990109 | 19990111 | 2 | 235 | 19970930 |
| HSDL | RIV756 | 19981125 | 19981204 | 9 | 423 | 19670827 |
| HSDL | DIE786 | 19990321 | 19990326 | 5 | 88 | 19380923 |
| HSDL | DIA747 | 19980923 | 19981007 | 14 | 4 | 19580108 |
| HSDL | DEI787 | 19990325 | 19990430 | 36 | 217 | 19560213 |
| HSDL | OC 746 | 19980921 | 19981007 | 16 | 350 | 19620920 |
| HSDL | LAI751 | 19981024 | 19981027 | 3 | 130 | 19440128 |
| HSDL | PIN784 | 19990307 | 19990312 | 5 | 184 | 19960110 |
| HSDL | DIA795 | 19990524 | 19990526 | 2 | 4 | 19730808 |
| HSDL | AL\801 | 19990629 | 19990701 | 2 | 464 | 19791228 |
| HSDL | CO 776 | 19990111 | 19990115 | 4 | 65 | 19391018 |
| HSDL | SUI754 | 19981110 | 19981114 | 4 | 96 | 19640719 |
| HSDL | SM 797 | 19990601 | 19990615 | 14 | 397 | 19840121 |
| HSDL | DAI794 | 19990513 | 19990527 | 14 | 30 | 19990322 |
| HSDL | BAI799 | 19990611 | 19990621 | 10 | 489 | 19470816 |
| HSDL | SM 800 | 19990624 | 19990628 | 4 | 397 | 19871022 |
| HSDL | SRI800 | 19990623 | 19990703 | 10 | 85 | 19410304 |
| HSDL | SPI800 | 19990623 | 19990701 | 8 | 89 | 19690214 |
| HSDL | STI802 | 19990709 | 19990714 | 5 | 295 | 19731105 |
| HSDL | SPI803 | 19990715 | 19990719 | 4 | 204 | 19670126 |
| HSDL | STI804 | 19990721 | 19990726 | 5 | 294 | 19370523 |
| HSDL | SPI776 | 19990112 | 19990116 | 4 | 2 | 19490704 |
| HSDL | SM 781 | 19990212 | 19990216 | 4 | 91 | 19970918 |
| HSDL | AS 755 | 19981118 | 19981120 | 2 | 298 | 19971130 |
| HSDL | AS 752 | 19981123 | 19981126 | 3 | 305 | 19971130 |
| HSDL | ARI808 | 19990817 | 19990825 | 8 | 88 | 19451028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | WH 796 | 19990526 | 19990528 | 2 | 141 | 19800222 |
| HSDL | VAI 755 | 19981218 | 19981222 | 4 | 227 | 19810423 |
| HSDL | TOI 776 | 19990114 | 19990121 | 7 | 184 | 19980820 |
| HSDL | REI 759 | 19981214 | 19981215 | 1 | 143 | 19630701 |
| HSDL | TA\ 759 | 19981214 | 19981215 | 1 | 183 | 19760105 |
| HSDL | DIE 759 | 19981213 | 19981216 | 3 | 98 | 19901130 |
| HSDL | ABI 759 | 19981214 | 19981216 | 2 | 24 | 19570915 |
| HSDL | BO 792 | 19990502 | 19990502 | 1 | 397 | 19950206 |
| HSDL | RIV 810 | 19990906 | 19990909 | 3 | 241 | 19660519 |
| HSDL | RO 800 | 19990622 | 19990624 | 2 | 1 | 19630928 |
| HSDL | HU 795 | 19990521 | 19990522 | 1 | 98 | 19980913 |
| HSDL | MO 765 | 19990215 | 19990221 | 6 | 98 | 19981206 |
| HSDL | LHI 798 | 19990606 | 19990607 | 1 | 450 | 19800811 |
| HSDL | SIN 797 | 19990530 | 19990602 | 3 | 494 | 19690725 |
| HSDL | PEI 805 | 19990731 | 19990802 | 2 | 74 | 19920506 |
| HSDL | DO 798 | 19990607 | 19990615 | 8 | 417 | 19970213 |
| HSDL | BAI 803 | 19990714 | 19990716 | 2 | 184 | 19880509 |
| HSDL | CO 757 | 19981202 | 19981203 | 1 | 98 | 19980331 |
| HSDL | DO 782 | 19990223 | 19990224 | 1 | 91 | 19970213 |
| HSDL | TUI 761 | 19981231 | 19990108 | 8 | 24 | 19680925 |
| HSDL | HAI 775 | 19990107 | 19990108 | 1 | 422 | 19900306 |
| HSDL | TUI 787 | 19990324 | 19990325 | 1 | 25 | 19680925 |
| HSDL | CO 781 | 19990215 | 19990217 | 2 | 98 | 19980831 |
| HSDL | TAI 759 | 19981215 | 19981218 | 3 | 3 | 19980811 |
| HSDL | SUI 761 | 19990102 | 19990103 | 1 | 70 | 19970618 |
| HSDL | MO 758 | 19981209 | 19981211 | 2 | 98 | 19980809 |
| HSDL | DAI 757 | 19981130 | 19981202 | 2 | 98 | 19980520 |
| HSDL | PHI 758 | 19981211 | 19981227 | 16 | 217 | 19871029 |
| HSDL | TR/ 777 | 19990119 | 19990121 | 2 | 451 | 19860803 |
| HSDL | WA 746 | 19981005 | 19981028 | 23 | 497 | 19811104 |
| HSDL | PAI 760 | 19981223 | 19981225 | 2 | 91 | 19940713 |
| HSDL | CAI 794 | 19990511 | 19990517 | 6 | 270 | 19990126 |
| HSDL | GO 752 | 19981102 | 19981103 | 1 | 91 | 19911016 |
| HSDL | DO 790 | 19990417 | 19990418 | 1 | 167 | 19561218 |
| HSDL | CH 790 | 19990413 | 19990414 | 1 | 494 | 19810415 |
| HSDL | BAI 800 | 19990623 | 19990624 | 1 | 183 | 19740705 |
| HSDL | TAI 785 | 19990317 | 19990318 | 1 | 301 | 19870820 |
| HSDL | TEI 757 | 19981206 | 19981209 | 3 | 100 | 19830321 |
| HSDL | FRI 793 | 19990511 | 19990512 | 1 | 220 | 19851117 |
| HSDL | REI 793 | 19990508 | 19990510 | 2 | 430 | 19890306 |
| HSDL | MA 803 | 19990715 | 19990720 | 5 | 320 | 19590318 |
| HSDL | ANI 805 | 19990727 | 19990729 | 2 | 26 | 19980813 |
| HSDL | BA' 804 | 19990725 | 19990726 | 1 | 33 | 19930106 |
| HSDL | DIA 802 | 19990707 | 19990709 | 2 | 282 | 19920821 |
| HSDL | EDI 804 | 19990723 | 19990725 | 2 | 422 | 19990510 |
| HSDL | ES' 804 | 19990721 | 19990724 | 3 | 3 | 19990112 |
| HSDL | ES' 803 | 19990713 | 19990717 | 4 | 35 | 19990112 |
| HSDL | HEI 803 | 19990712 | 19990714 | 2 | 44 | 19821024 |
| HSDL | JUI 796 | 19990525 | 19990526 | 1 | 451 | 19941004 |
| HSDL | MY 783 | 19990228 | 19990303 | 3 | 98 | 19990108 |
| HSDL | PE' 805 | 19990727 | 19990728 | 1 | 241 | 19981222 |
| HSDL | TRI 807 | 19990812 | 19990812 | 1 | 98 | 19820216 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL | BR 799 | 19990616 | 19990617 | 1 | 290 | 19800704 |
| HSDL | PAI 775 | 19990107 | 19990109 | 2 | 98 | 19981120 |
| HSDL | SK 790 | 19990419 | 19990420 | 1 | 243 | 19820228 |
| HSDL | DE: 754 | 19981112 | 19981115 | 3 | 322 | 19951015 |
| HSDL | RIV 791 | 19990422 | 19990426 | 4 | 145 | 19910924 |
| HSDL | FE/ 799 | 19990625 | 19990705 | 10 | 497 | 19831222 |
| HSDL | DE: 802 | 19990704 | 19990707 | 3 | 333 | 19951015 |
| HSDL | NO 813 | 19990921 | 19990928 | 7 | 305 | 19941214 |
| HSDL | DU 783 | 19990303 | 19990304 | 1 | 184 | 19841109 |
| HSDL | TE' 785 | 19990312 | 19990320 | 8 | 423 | 19951002 |
| HSDL | QU 737 | 19980715 | 19981207 | 145 | 74 | 19980329 |
| HSDL_MA | FRI 743 | 19980826 | 19981002 | 37 | 482 | 19790831 |
| HSDL_MA | BE\ 744 | 19980903 | 19981002 | 29 | 217 | 19801216 |
| HSDL_MA | FLE 748 | 19980930 | 19981005 | 5 | 396 | 19960228 |
| HSDL_MA | MA 748 | 19981005 | 19981006 | 1 | 219 | 19721113 |
| HSDL_MA | HEI 748 | 19981003 | 19981006 | 3 | 298 | 19980924 |
| HSDL_MA | BRI 748 | 19981007 | 19981008 | 1 | 410 | 19880825 |
| HSDL_MA | BU: 749 | 19981007 | 19981008 | 1 | 28 | 19870111 |
| HSDL_MA | BO 746 | 19981009 | 19981009 | 1 | 231 | 19600918 |
| HSDL_MA | CH 748 | 19981006 | 19981009 | 3 | 492 | 19940115 |
| HSDL_MA | WII 749 | 19981007 | 19981010 | 3 | 98 | 19970405 |
| HSDL_MA | DO 749 | 19981010 | 19981012 | 2 | 280 | 19681030 |
| HSDL_MA | BR 749 | 19981011 | 19981013 | 2 | 98 | 19920904 |
| HSDL_MA | HU 749 | 19981011 | 19981014 | 3 | 422 | 19980905 |
| HSDL_MA | EV/ 749 | 19981013 | 19981015 | 2 | 410 | 19960115 |
| HSDL_MA | RIV 749 | 19981010 | 19981015 | 5 | 143 | 19490525 |
| HSDL_MA | BRI 750 | 19981014 | 19981016 | 2 | 398 | 19880825 |
| HSDL_MA | ANI 750 | 19981014 | 19981016 | 2 | 23 | 19590308 |
| HSDL_MA | VAI 750 | 19981013 | 19981017 | 4 | 156 | 19980908 |
| HSDL_MA | DAI 750 | 19981014 | 19981017 | 3 | 83 | 19461004 |
| HSDL_MA | HIL 745 | 19980911 | 19981018 | 37 | 395 | 19630205 |
| HSDL_MA | MIT 750 | 19981015 | 19981019 | 4 | 396 | 19850718 |
| HSDL_MA | MA 750 | 19981019 | 19981021 | 2 | 143 | 19360703 |
| HSDL_MA | DIC 726 | 19980429 | 19981021 | 175 | 148 | 19971014 |
| HSDL_MA | WH 750 | 19981021 | 19981022 | 1 | 410 | 19940505 |
| HSDL_MA | DEI 751 | 19981020 | 19981022 | 2 | 158 | 19980928 |
| HSDL_MA | GA 751 | 19981021 | 19981022 | 1 | 217 | 19970730 |
| HSDL_MA | WII 751 | 19981021 | 19981023 | 2 | 130 | 19970405 |
| HSDL_MA | ME 751 | 19981023 | 19981024 | 1 | 451 | 19820903 |
| HSDL_MA | BO 750 | 19981015 | 19981024 | 8 | 10 | 19960930 |
| HSDL_MA | EV/ 751 | 19981021 | 19981025 | 4 | 239 | 19960115 |
| HSDL_MA | CAI 751 | 19981021 | 19981027 | 6 | 94 | 19611013 |
| HSDL_MA | LAI 752 | 19981026 | 19981028 | 2 | 88 | 19860214 |
| HSDL_MA | ME 752 | 19981026 | 19981028 | 2 | 91 | 19960619 |
| HSDL_MA | BRI 751 | 19981028 | 19981029 | 1 | 410 | 19880825 |
| HSDL_MA | DIC 742 | 19980821 | 19981030 | 70 | 184 | 19971014 |
| HSDL_MA | WII 751 | 19981024 | 19981030 | 6 | 85 | 19970405 |
| HSDL_MA | FRI 751 | 19981026 | 19981030 | 4 | 239 | 19790831 |
| HSDL_MA | BRI 752 | 19981030 | 19981031 | 1 | 492 | 19880617 |
| HSDL_MA | TUI 752 | 19981030 | 19981031 | 1 | 298 | 19970721 |
| HSDL_MA | TRI 750 | 19981019 | 19981102 | 14 | 106 | 19520724 |
| HSDL_MA | HIL 752 | 19981030 | 19981102 | 3 | 395 | 19630205 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL_MA | BO 752 | 19981027 | 19981103 | 7 | 300 | 19960930 |
| HSDL_MA | BR 750 | 19981020 | 19981104 | 15 | 108 | 19980602 |
| HSDL_MA | CH 751 | 19981102 | 19981104 | 2 | 492 | 19940115 |
| HSDL_MA | LAI 752 | 19981101 | 19981104 | 3 | 235 | 19970726 |
| HSDL_MA | OU 753 | 19981103 | 19981104 | 1 | 26 | 19970314 |
| HSDL_MA | LAI 747 | 19981104 | 19981104 | 1 | 183 | 19701124 |
| HSDL_MA | MO 743 | 19981102 | 19981105 | 3 | 298 | 19971205 |
| HSDL_MA | BRI 751 | 19981026 | 19981105 | 10 | 194 | 19980918 |
| HSDL_MA | BO 753 | 19981102 | 19981105 | 3 | 271 | 19780427 |
| HSDL_MA | MO 753 | 19981105 | 19981106 | 1 | 441 | 19661007 |
| HSDL_MA | BAI 751 | 19981023 | 19981107 | 15 | 20 | 19980902 |
| HSDL_MA | DIC 753 | 19981103 | 19981108 | 5 | 422 | 19971014 |
| HSDL_MA | RE 753 | 19981106 | 19981108 | 2 | 98 | 19980325 |
| HSDL_MA | HEI 753 | 19981107 | 19981110 | 3 | 91 | 19870806 |
| HSDL_MA | LAI 753 | 19981107 | 19981110 | 3 | 295 | 19970306 |
| HSDL_MA | PIN 753 | 19981108 | 19981110 | 2 | 279 | 19981030 |
| HSDL_MA | PEI 753 | 19981105 | 19981110 | 5 | 405 | 19910614 |
| HSDL_MA | CA: 753 | 19981110 | 19981111 | 1 | 503 | 19890706 |
| HSDL_MA | BO 753 | 19981109 | 19981111 | 2 | 410 | 19960930 |
| HSDL_MA | HEI 754 | 19981112 | 19981112 | 1 | 98 | 19980924 |
| HSDL_MA | JEI 753 | 19981103 | 19981113 | 10 | 217 | 19920513 |
| HSDL_MA | PRI 754 | 19981110 | 19981113 | 3 | 30 | 19980813 |
| HSDL_MA | DAI 754 | 19981109 | 19981113 | 4 | 60 | 19951111 |
| HSDL_MA | EV/ 752 | 19981112 | 19981117 | 5 | 239 | 19960115 |
| HSDL_MA | BO 754 | 19981114 | 19981117 | 3 | 425 | 19850609 |
| HSDL_MA | TA\ 754 | 19981113 | 19981117 | 4 | 26 | 19980104 |
| HSDL_MA | DO 747 | 19980922 | 19981118 | 17 | 484 | 19821022 |
| HSDL_MA | ST/ 737 | 19980718 | 19981119 | 124 | 483 | 19980503 |
| HSDL_MA | CAI 752 | 19981116 | 19981119 | 3 | 9 | 19830610 |
| HSDL_MA | WA 753 | 19981104 | 19981119 | 15 | 477 | 19800827 |
| HSDL_MA | MIT 755 | 19981117 | 19981120 | 3 | 396 | 19850718 |
| HSDL_MA | PEI 755 | 19981116 | 19981120 | 4 | 398 | 19910614 |
| HSDL_MA | ISI 755 | 19981118 | 19981121 | 3 | 110 | 19860809 |
| HSDL_MA | SAI 754 | 19981112 | 19981122 | 10 | 283 | 19840905 |
| HSDL_MA | EV/ 755 | 19981120 | 19981122 | 2 | 239 | 19960115 |
| HSDL_MA | GE 756 | 19981121 | 19981122 | 1 | 25 | 19790722 |
| HSDL_MA | BO 755 | 19981118 | 19981123 | 5 | 172 | 19960930 |
| HSDL_MA | ALI 756 | 19981122 | 19981123 | 1 | 451 | 19820105 |
| HSDL_MA | HEI 754 | 19981114 | 19981124 | 10 | 27 | 19610725 |
| HSDL_MA | TOI 756 | 19981120 | 19981124 | 4 | 98 | 19981003 |
| HSDL_MA | STI 756 | 19981124 | 19981125 | 1 | 98 | 19961220 |
| HSDL_MA | SW 756 | 19981128 | 19981129 | 1 | 486 | 19811124 |
| HSDL_MA | FOI 753 | 19981103 | 19981130 | 27 | 389 | 19980908 |
| HSDL_MA | BRI 754 | 19981130 | 19981201 | 1 | 410 | 19880825 |
| HSDL_MA | WH 755 | 19981130 | 19981201 | 1 | 410 | 19940505 |
| HSDL_MA | PIE 756 | 19981127 | 19981201 | 4 | 174 | 19820206 |
| HSDL_MA | ANI 756 | 19981129 | 19981201 | 2 | 98 | 19970624 |
| HSDL_MA | THI 756 | 19981129 | 19981201 | 2 | 167 | 19800612 |
| HSDL_MA | FEI 756 | 19981129 | 19981202 | 3 | 477 | 19640320 |
| HSDL_MA | PAI 746 | 19980921 | 19981203 | 73 | 483 | 19770922 |
| HSDL_MA | FRI 757 | 19981202 | 19981203 | 1 | 35 | 19870508 |
| HSDL_MA | CAI 756 | 19981128 | 19981204 | 6 | 89 | 19340614 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL_MA | BRI 757 | 19981201 | 19981204 | 3 | 492 | 19880617 |
| HSDL_MA | FRI 757 | 19981130 | 19981207 | 7 | 64 | 19790831 |
| HSDL_MA | GE 757 | 19981204 | 19981207 | 3 | 422 | 19961020 |
| HSDL_MA | BRI 757 | 19981207 | 19981207 | 1 | 184 | 19980918 |
| HSDL_MA | CA: 757 | 19981204 | 19981208 | 4 | 26 | 19890919 |
| HSDL_MA | BO 756 | 19981203 | 19981209 | 6 | 410 | 19960930 |
| HSDL_MA | ST/ 756 | 19981126 | 19981209 | 13 | 475 | 19980503 |
| HSDL_MA | RIV 757 | 19981206 | 19981209 | 3 | 475 | 19981007 |
| HSDL_MA | MO 757 | 19981208 | 19981210 | 2 | 26 | 19971205 |
| HSDL_MA | SIL 757 | 19981204 | 19981212 | 8 | 499 | 19811115 |
| HSDL_MA | SAI 758 | 19981210 | 19981212 | 2 | 98 | 19970908 |
| HSDL_MA | PEI 757 | 19981207 | 19981212 | 5 | 492 | 19910614 |
| HSDL_MA | CAI 756 | 19981124 | 19981214 | 20 | 210 | 19350505 |
| HSDL_MA | SO 758 | 19981207 | 19981215 | 8 | 34 | 19880405 |
| HSDL_MA | IPII 757 | 19981204 | 19981216 | 12 | 486 | 19810826 |
| HSDL_MA | MIT 759 | 19981216 | 19981218 | 2 | 396 | 19850718 |
| HSDL_MA | REI 760 | 19981219 | 19981220 | 1 | 137 | 19980823 |
| HSDL_MA | SO 759 | 19981216 | 19981222 | 6 | 127 | 19410818 |
| HSDL_MA | NG 759 | 19981222 | 19981224 | 2 | 293 | 19730216 |
| HSDL_MA | DA' 760 | 19981224 | 19981226 | 2 | 10 | 19690831 |
| HSDL_MA | EV/ 759 | 19981228 | 19981229 | 1 | 410 | 19960115 |
| HSDL_MA | BRI 759 | 19981228 | 19981229 | 1 | 410 | 19880825 |
| HSDL_MA | SYI 760 | 19981221 | 19981230 | 9 | 475 | 19981106 |
| HSDL_MA | PEI 760 | 19981223 | 19981230 | 7 | 333 | 19980615 |
| HSDL_MA | CAI 780 | 19990205 | 19990402 | 56 | 468 | 19820429 |
| HSDL_MA | BRI 781 | 19990213 | 19990401 | 47 | 417 | 19980918 |
| HSDL_MA | MIL 786 | 19990321 | 19990401 | 11 | 3 | 19970219 |
| HSDL_MA | STI 787 | 19990325 | 19990401 | 7 | 219 | 19670216 |
| HSDL_MA | WA 786 | 19990322 | 19990402 | 11 | 296 | 19800827 |
| HSDL_MA | HIL 787 | 19990329 | 19990403 | 5 | 395 | 19630205 |
| HSDL_MA | GR 787 | 19990330 | 19990403 | 4 | 3 | 19911022 |
| HSDL_MA | SAI 788 | 19990401 | 19990403 | 2 | 243 | 19870701 |
| HSDL_MA | SO 787 | 19990331 | 19990404 | 4 | 4 | 19990117 |
| HSDL_MA | GE 787 | 19990328 | 19990404 | 7 | 358 | 19551130 |
| HSDL_MA | CAI 788 | 19990331 | 19990404 | 4 | 184 | 19841022 |
| HSDL_MA | DA' 788 | 19990404 | 19990404 | 1 | 98 | 19890429 |
| HSDL_MA | HU 788 | 19990407 | 19990409 | 2 | 492 | 19931004 |
| HSDL_MA | GL' 786 | 19990324 | 19990410 | 17 | 156 | 19970211 |
| HSDL_MA | CL/ 787 | 19990325 | 19990411 | 17 | 477 | 19860914 |
| HSDL_MA | FR/ 788 | 19990407 | 19990411 | 4 | 234 | 19981128 |
| HSDL_MA | WII 789 | 19990409 | 19990412 | 3 | 184 | 19950621 |
| HSDL_MA | ME 789 | 19990413 | 19990413 | 1 | 999 | 19900918 |
| HSDL_MA | WH 789 | 19990411 | 19990414 | 3 | 91 | 19971219 |
| HSDL_MA | MA 790 | 19990413 | 19990416 | 3 | 277 | 19410413 |
| HSDL_MA | HIL 788 | 19990406 | 19990417 | 11 | 395 | 19630205 |
| HSDL_MA | SRI 789 | 19990411 | 19990417 | 6 | 91 | 19960731 |
| HSDL_MA | DYI 790 | 19990415 | 19990417 | 2 | 91 | 19960124 |
| HSDL_MA | ARI 790 | 19990416 | 19990417 | 1 | 156 | 19990322 |
| HSDL_MA | BAI 789 | 19990409 | 19990419 | 10 | 296 | 19500211 |
| HSDL_MA | WII 790 | 19990414 | 19990421 | 7 | 101 | 19950621 |
| HSDL_MA | HO 790 | 19990418 | 19990421 | 3 | 184 | 19940627 |
| HSDL_MA | LOI 788 | 19990421 | 19990423 | 2 | 289 | 19680915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL_MA | CO 791 | 19990422 | 19990423 | 1 | 70 | 19981031 |
| HSDL_MA | ME 788 | 19990406 | 19990424 | 18 | 156 | 19941122 |
| HSDL_MA | HIL 791 | 19990422 | 19990424 | 2 | 395 | 19630205 |
| HSDL_MA | WI 791 | 19990423 | 19990424 | 1 | 298 | 19971219 |
| HSDL_MA | RE 791 | 19990422 | 19990424 | 2 | 396 | 19950815 |
| HSDL_MA | LE 790 | 19990418 | 19990425 | 7 | 434 | 19550414 |
| HSDL_MA | ME 791 | 19990422 | 19990425 | 3 | 144 | 19621027 |
| HSDL_MA | MA 791 | 19990424 | 19990425 | 1 | 455 | 19940924 |
| HSDL_MA | CU 791 | 19990421 | 19990426 | 5 | 295 | 19970808 |
| HSDL_MA | PE 789 | 19990413 | 19990427 | 14 | 475 | 19850910 |
| HSDL_MA | QU 791 | 19990426 | 19990428 | 2 | 417 | 19980608 |
| HSDL_MA | WA 791 | 19990422 | 19990429 | 7 | 309 | 19901003 |
| HSDL_MA | SO 792 | 19990427 | 19990429 | 2 | 322 | 19990330 |
| HSDL_MA | BO 792 | 19990427 | 19990430 | 3 | 409 | 19960930 |
| HSDL_MA | FA 792 | 19990430 | 19990502 | 2 | 229 | 19570317 |
| HSDL_MA | DU 792 | 19990429 | 19990504 | 5 | 425 | 19760801 |
| HSDL_MA | LA 790 | 19990414 | 19990505 | 21 | 1 | 19620622 |
| HSDL_MA | MI 793 | 19990505 | 19990506 | 1 | 396 | 19850718 |
| HSDL_MA | RE 792 | 19990501 | 19990507 | 6 | 396 | 19950815 |
| HSDL_MA | HU 792 | 19990505 | 19990508 | 3 | 492 | 19931004 |
| HSDL_MA | FA 792 | 19990507 | 19990510 | 3 | 305 | 19610217 |
| HSDL_MA | ME 792 | 19990502 | 19990511 | 9 | 416 | 19621027 |
| HSDL_MA | PL 793 | 19990509 | 19990512 | 3 | 116 | 19360125 |
| HSDL_MA | RO 794 | 19990512 | 19990513 | 1 | 184 | 19950515 |
| HSDL_MA | SO 794 | 19990515 | 19990516 | 1 | 156 | 19990412 |
| HSDL_MA | HIL 791 | 19990427 | 19990517 | 20 | 395 | 19630205 |
| HSDL_MA | PE 794 | 19990512 | 19990517 | 5 | 94 | 19850910 |
| HSDL_MA | CU 794 | 19990514 | 19990517 | 3 | 91 | 19950612 |
| HSDL_MA | BR 794 | 19990517 | 19990519 | 2 | 149 | 19980602 |
| HSDL_MA | CH 795 | 19990517 | 19990519 | 2 | 272 | 19940115 |
| HSDL_MA | BA 793 | 19990509 | 19990521 | 12 | 64 | 19500211 |
| HSDL_MA | MIL 795 | 19990519 | 19990521 | 2 | 190 | 19980605 |
| HSDL_MA | OO 796 | 19990523 | 19990525 | 2 | 418 | 19660116 |
| HSDL_MA | ME 795 | 19990519 | 19990526 | 7 | 165 | 19890909 |
| HSDL_MA | CH 796 | 19990525 | 19990526 | 1 | 282 | 19930926 |
| HSDL_MA | LO 796 | 19990525 | 19990527 | 2 | 322 | 19950902 |
| HSDL_MA | HU 795 | 19990526 | 19990528 | 2 | 492 | 19931004 |
| HSDL_MA | WE 794 | 19990525 | 19990529 | 4 | 209 | 19470811 |
| HSDL_MA | CH 796 | 19990526 | 19990529 | 3 | 405 | 19940115 |
| HSDL_MA | ISA 796 | 19990525 | 19990530 | 5 | 454 | 19970412 |
| HSDL_MA | BA 797 | 19990530 | 19990530 | 1 | 320 | 19790423 |
| HSDL_MA | HIL 798 | 19990522 | 19990531 | 9 | 395 | 19630205 |
| HSDL_MA | ME 795 | 19990525 | 19990601 | 7 | 286 | 19900918 |
| HSDL_MA | LA 794 | 19990515 | 19990602 | 18 | 210 | 19550812 |
| HSDL_MA | SA 797 | 19990530 | 19990602 | 3 | 254 | 19680603 |
| HSDL_MA | FE 797 | 19990529 | 19990603 | 5 | 279 | 19880703 |
| HSDL_MA | RE 797 | 19990530 | 19990603 | 4 | 98 | 19950815 |
| HSDL_MA | CO 797 | 19990531 | 19990603 | 3 | 24 | 19761028 |
| HSDL_MA | DIC 797 | 19990602 | 19990603 | 1 | 389 | 19971014 |
| HSDL_MA | BA 789 | 19990406 | 19990606 | 61 | 473 | 19750223 |
| HSDL_MA | RE 797 | 19990603 | 19990606 | 3 | 243 | 19701027 |
| HSDL_MA | CH 797 | 19990604 | 19990606 | 2 | 451 | 19970114 |



qryFile_FI

| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL_MA | AC 797 | 19990601 | 19990607 | 6 | 54 | 19840819 |
| HSDL_MA | MA 797 | 19990604 | 19990607 | 3 | 167 | 19940707 |
| HSDL_MA | AD 798 | 19990607 | 19990608 | 1 | 181 | 19961222 |
| HSDL_MA | LA 798 | 19990606 | 19990609 | 3 | 475 | 19971008 |
| HSDL_MA | AC 798 | 19990608 | 19990609 | 1 | 70 | 19840619 |
| HSDL_MA | SY 782 | 19990219 | 19990610 | 111 | 108 | 19990113 |
| HSDL_MA | AB 798 | 19990607 | 19990610 | 3 | 422 | 19990602 |
| HSDL_MA | AL 798 | 19990610 | 19990612 | 2 | 1 | 19570606 |
| HSDL_MA | SA 798 | 19990610 | 19990612 | 2 | 503 | 19680603 |
| HSDL_MA | SM 798 | 19990610 | 19990612 | 2 | 451 | 19910903 |
| HSDL_MA | YE 797 | 19990604 | 19990614 | 10 | 20 | 19990424 |
| HSDL_MA | BE 797 | 19990603 | 19990615 | 12 | 239 | 19390607 |
| HSDL_MA | JA 799 | 19990614 | 19990615 | 1 | 190 | 19981120 |
| HSDL_MA | BE 799 | 19990614 | 19990615 | 1 | 389 | 19990428 |
| HSDL_MA | CO 765 | 19990614 | 19990616 | 2 | 3 | 19970216 |
| HSDL_MA | EV 797 | 19990607 | 19990616 | 9 | 144 | 19440313 |
| HSDL_MA | CA 798 | 19990611 | 19990617 | 6 | 511 | 19670503 |
| HSDL_MA | HU 798 | 19990616 | 19990618 | 2 | 492 | 19931004 |
| HSDL_MA | WA 799 | 19990617 | 19990618 | 1 | 333 | 19901003 |
| HSDL_MA | BE 799 | 19990618 | 19990618 | 1 | 174 | 19990428 |
| HSDL_MA | WI 799 | 19990616 | 19990620 | 4 | 121 | 19480614 |
| HSDL_MA | RO 798 | 19990614 | 19990621 | 7 | 198 | 19370815 |
| HSDL_MA | RIV 799 | 19990615 | 19990621 | 6 | 277 | 19490525 |
| HSDL_MA | LA 800 | 19990619 | 19990621 | 2 | 281 | 19800920 |
| HSDL_MA | SC 799 | 19990617 | 19990622 | 5 | 205 | 19981203 |
| HSDL_MA | GO 800 | 19990622 | 19990623 | 1 | 156 | 19990528 |
| HSDL_MA | MC 800 | 19990622 | 19990623 | 1 | 220 | 19930305 |
| HSDL_MA | YA 800 | 19990623 | 19990624 | 1 | 255 | 19880509 |
| HSDL_MA | VIC 799 | 19990613 | 19990625 | 12 | 487 | 19770828 |
| HSDL_MA | HE 800 | 19990621 | 19990625 | 4 | 144 | 19940520 |
| HSDL_MA | LE 800 | 19990624 | 19990625 | 1 | 144 | 19700923 |
| HSDL_MA | BA 800 | 19990622 | 19990625 | 3 | 492 | 19750223 |
| HSDL_MA | BR 800 | 19990622 | 19990625 | 3 | 422 | 19980918 |
| HSDL_MA | MIC 800 | 19990623 | 19990625 | 2 | 116 | 19481216 |
| HSDL_MA | MA 800 | 19990622 | 19990626 | 4 | 26 | 19930726 |
| HSDL_MA | TH 800 | 19990624 | 19990626 | 2 | 130 | 19530217 |
| HSDL_MA | AN 801 | 19990625 | 19990626 | 1 | 186 | 19830419 |
| HSDL_MA | ME 800 | 19990623 | 19990628 | 5 | 108 | 19980902 |
| HSDL_MA | TH 801 | 19990630 | 19990702 | 2 | 111 | 19530217 |
| HSDL_MA | BR 801 | 19990629 | 19990702 | 3 | 208 | 19980918 |
| HSDL_MA | GO 801 | 19990701 | 19990702 | 1 | 298 | 19990528 |
| HSDL_MA | BE 801 | 19990630 | 19990703 | 3 | 239 | 19390607 |
| HSDL_MA | PE 801 | 19990626 | 19990701 | 5 | 81 | 19850910 |
| HSDL_MA | DE 801 | 19990702 | 19990704 | 2 | 98 | 19980211 |
| HSDL_MA | AN 801 | 19990627 | 19990705 | 8 | 30 | 19910829 |
| HSDL_MA | WI 801 | 19990628 | 19990705 | 7 | 109 | 19480614 |
| HSDL_MA | MC 802 | 19990704 | 19990706 | 2 | 397 | 19920604 |
| HSDL_MA | YE 800 | 19990619 | 19990707 | 18 | 20 | 19990424 |
| HSDL_MA | BU 801 | 19990630 | 19990707 | 7 | 394 | 19811206 |
| HSDL_MA | ME 802 | 19990706 | 19990707 | 1 | 293 | 19900918 |
| HSDL_MA | BR 802 | 19990707 | 19990708 | 1 | 26 | 19921020 |
| HSDL_MA | OH 802 | 19990707 | 19990709 | 2 | 172 | 19401219 |



qryFile_FI

| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL_MA | BR 802 | 19990707 | 19990709 | 2 | 132 | 19380801 |
| HSDL_MA | VE 802 | 19990711 | 19990712 | 1 | 27 | 19790831 |
| HSDL_MA | LO 802 | 19990710 | 19990713 | 3 | 322 | 19950902 |
| HSDL_MA | ST 802 | 19990711 | 19990713 | 2 | 143 | 19400105 |
| HSDL_MA | OC 802 | 19990711 | 19990713 | 2 | 124 | 19510118 |
| HSDL_MA | DR 802 | 19990709 | 19990715 | 6 | 205 | 19880911 |
| HSDL_MA | PE 803 | 19990717 | 19990717 | 1 | 237 | 19820705 |
| HSDL_MA | LA 803 | 19990715 | 19990718 | 3 | 475 | 19971008 |
| HSDL_MA | HU 803 | 19990715 | 19990719 | 4 | 3 | 19990326 |
| HSDL_MA | ARI 793 | 19990505 | 19990720 | 76 | 2 | 19440829 |
| HSDL_MA | CA 804 | 19990719 | 19990720 | 1 | 295 | 19811101 |
| HSDL_MA | IGF 803 | 19990715 | 19990720 | 4 | 167 | 19961004 |
| HSDL_MA | CO 803 | 19990712 | 19990721 | 9 | 390 | 19981120 |
| HSDL_MA | FA 804 | 19990720 | 19990721 | 1 | 8 | 19840503 |
| HSDL_MA | WA 803 | 19990716 | 19990722 | 6 | 296 | 19800827 |
| HSDL_MA | CO 804 | 19990724 | 19990725 | 1 | 8 | 19831127 |
| HSDL_MA | NE 804 | 19990722 | 19990726 | 4 | 468 | 19860502 |
| HSDL_MA | NIE 804 | 19990724 | 19990726 | 2 | 91 | 19960126 |
| HSDL_MA | BO 804 | 19990725 | 19990726 | 1 | 30 | 19980909 |
| HSDL_MA | SA 804 | 19990720 | 19990728 | 8 | 156 | 19990618 |
| HSDL_MA | MU 804 | 19990726 | 19990728 | 2 | 422 | 19990615 |
| HSDL_MA | MU 805 | 19990727 | 19990728 | 1 | 249 | 19980623 |
| HSDL_MA | JE 804 | 19990725 | 19990729 | 4 | 224 | 19670210 |
| HSDL_MA | SY 804 | 19990722 | 19990730 | 8 | 156 | 19990113 |
| HSDL_MA | CH 805 | 19990726 | 19990730 | 4 | 432 | 19920715 |
| HSDL_MA | DU 805 | 19990728 | 19990730 | 2 | 228 | 19640212 |
| HSDL_MA | DIC 805 | 19990727 | 19990801 | 5 | 4 | 19790213 |
| HSDL_MA | MU 805 | 19990731 | 19990802 | 2 | 389 | 19990722 |
| HSDL_MA | DA 806 | 19990802 | 19990804 | 2 | 451 | 19950611 |
| HSDL_MA | CO 806 | 19990804 | 19990805 | 1 | 13 | 19940322 |
| HSDL_MA | DE 805 | 19990728 | 19990806 | 9 | 95 | 19820617 |
| HSDL_MA | YO 806 | 19990803 | 19990807 | 4 | 243 | 19550921 |
| HSDL_MA | LO 806 | 19990806 | 19990807 | 1 | 400 | 19680915 |
| HSDL_MA | OR 806 | 19990804 | 19990808 | 4 | 27 | 19960427 |
| HSDL_MA | FO 802 | 19990709 | 19990811 | 33 | 449 | 19670216 |
| HSDL_MA | OL 805 | 19990802 | 19990812 | 10 | 184 | 19990519 |
| HSDL_MA | ST 806 | 19990810 | 19990813 | 3 | 389 | 19980503 |
| HSDL_MA | BU 807 | 19990812 | 19990814 | 2 | 451 | 19850719 |
| HSDL_MA | RA 807 | 19990815 | 19990815 | 1 | 89 | 19620221 |
| HSDL_MA | BU 806 | 19990803 | 19990816 | 13 | 248 | 19831215 |
| HSDL_MA | FE 807 | 19990815 | 19990816 | 1 | 240 | 19971205 |
| HSDL_MA | SY 807 | 19990814 | 19990817 | 3 | 144 | 19420503 |
| HSDL_MA | PE 807 | 19990814 | 19990817 | 3 | 405 | 19910614 |
| HSDL_MA | JA 807 | 19990815 | 19990817 | 2 | 91. | 19910620 |
| HSDL_MA | BR 807 | 19990816 | 19990817 | 1 | 322 | 19980918 |
| HSDL_MA | PA 808 | 19990816 | 19990817 | 1 | 89 | 19540924 |
| HSDL_MA | LA 805 | 19990801 | 19990818 | 17 | 14 | 19620217 |
| HSDL_MA | ME 807 | 19990809 | 19990818 | 9 | 219 | 19570716 |
| HSDL_MA | LA 808 | 19990816 | 19990818 | 2 | 217 | 19921014 |
| HSDL_MA | RIE 807 | 19990813 | 19990819 | 6 | 147 | 19990806 |
| HSDL_MA | BA 807 | 19990817 | 19990820 | 3 | 492 | 19750223 |
| HSDL_MA | MA 807 | 19990811 | 19990820 | 9 | 179 | 19890807 |



qryFile_FI

| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL_MA | ST 807 | 19990818 | 19990821 | 3 | 213 | 19670216 |
| HSDL_MA | WE 808 | 19990818 | 19990821 | 3 | 449 | 19720302 |
| HSDL_MA | CO 808 | 19990819 | 19990822 | 3 | 116 | 19520118 |
| HSDL_MA | JO 805 | 19990801 | 19990824 | 23 | 235 | 19940201 |
| HSDL_MA | TE 808 | 19990823 | 19990824 | 1 | 77 | 19971001 |
| HSDL_MA | RO 807 | 19990811 | 19990825 | 14 | 20 | 19990706 |
| HSDL_MA | TA 807 | 19990824 | 19990825 | 1 | 226 | 19910328 |
| HSDL_MA | PE 808 | 19990821 | 19990826 | 5 | 398 | 19910614 |
| HSDL_MA | BO 808 | 19990821 | 19990827 | 6 | 233 | 19580925 |
| HSDL_MA | KE 808 | 19990821 | 19990828 | 7 | 110 | 19990817 |
| HSDL_MA | ST 809 | 19990823 | 19990828 | 5 | 475 | 19980503 |
| HSDL_MA | FA 809 | 19990823 | 19990901 | 9 | 204 | 19930919 |
| HSDL_MA | ST 809 | 19990830 | 19990902 | 3 | 153 | 19990610 |
| HSDL_MA | WA 809 | 19990824 | 19990903 | 10 | 296 | 19800827 |
| HSDL_MA | VO 810 | 19990902 | 19990905 | 3 | 220 | 19890617 |
| HSDL_MA | SE 810 | 19990903 | 19990905 | 2 | 243 | 19640731 |
| HSDL_MA | RIV 810 | 19990905 | 19990906 | 1 | 397 | 19980516 |
| HSDL_MA | CR 809 | 19990824 | 19990909 | 16 | 485 | 19840520 |
| HSDL_MA | ME 810 | 19990907 | 19990910 | 3 | 219 | 19570716 |
| HSDL_MA | KE 810 | 19990901 | 19990910 | 9 | 156 | 19990817 |
| HSDL_MA | CO 810 | 19990908 | 19990910 | 2 | 7 | 19940322 |
| HSDL_MA | DE 811 | 19990907 | 19990910 | 3 | 1 | 19531016 |
| HSDL_MA | DIA 811 | 19990908 | 19990910 | 2 | 26 | 19880629 |
| HSDL_MA | ST 811 | 19990911 | 19990912 | 1 | 163 | 19990610 |
| HSDL_MA | FIS 811 | 19990913 | 19990914 | 1 | 227 | 19910715 |
| HSDL_MA | BU 811 | 19990911 | 19990914 | 3 | 98 | 19980816 |
| HSDL_MA | AP 809 | 19990825 | 19990915 | 21 | 484 | 19571105 |
| HSDL_MA | SA 810 | 19990907 | 19990915 | 8 | 145 | 19800926 |
| HSDL_MA | RA 809 | 19990907 | 19990916 | 9 | 212 | 19861009 |
| HSDL_MA | LE 810 | 19990916 | 19990917 | 1 | 240 | 19700923 |
| HSDL_MA | PA 812 | 19990915 | 19990918 | 3 | 9 | 19740709 |
| HSDL_MA | ARI 812 | 19990916 | 19990918 | 2 | 422 | 19961003 |
| HSDL_MA | AR 811 | 19990910 | 19990920 | 10 | 486 | 19600326 |
| HSDL_MA | RIE 810 | 19990901 | 19990922 | 21 | 190 | 19990806 |
| HSDL_MA | AB 812 | 19990920 | 19990923 | 3 | 450 | 19810307 |
| HSDL_MA | RO 811 | 19990920 | 19990924 | 4 | 999 | 19650213 |
| HSDL_MA | FE 813 | 19990922 | 19990925 | 3 | 999 | 19860214 |
| HSDL_MA | PE 811 | 19990912 | 19990928 | 16 | 2 | 19751124 |
| HSDL_MA | IM 813 | 19990924 | 19990928 | 4 | 96 | 19520213 |
| HSDL_MA | JA 813 | 19990928 | 19990929 | 1 | 3 | 19990830 |
| HSDL_MA | DU 814 | 19990928 | 19990930 | 2 | 449 | 19600617 |
| HSDL_MA | GU 779 | 19990131 | 19990218 | 18 | 1 | 19580905 |
| HSDL_MA | DO 760 | 19981221 | 19990129 | 39 | 3 | 19821022 |
| HSDL_MA | DIA 759 | 19981215 | 19990126 | 25 | 3 | 19880629 |
| HSDL_MA | SM 786 | 19990323 | 19990327 | 4 | 3 | 19980403 |
| HSDL_MA | BO 781 | 19990218 | 19990226 | 8 | 7 | 19960930 |
| HSDL_MA | BO 783 | 19990301 | 19990303 | 2 | 10 | 19960930 |
| HSDL_MA | LE 760 | 19981223 | 19990122 | 30 | 14 | 19410926 |
| HSDL_MA | LA 785 | 19990312 | 19990317 | 5 | 14 | 19440905 |
| HSDL_MA | BE 780 | 19990206 | 19990206 | 1 | 26 | 19891016 |
| HSDL_MA | MA 781 | 19990211 | 19990214 | 3 | 26 | 19970118 |
| HSDL_MA | MA 780 | 19990211 | 19990214 | 3 | 27 | 19880128 |