| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL_MA | RU 781 | 19990213 | 19990226 | 13 | 27 | 19830325 |
| HSDL_MA | SAI 778 | 19990126 | 19990202 | 7 | 44 | 19880216 |
| HSDL_MA | FUI 780 | 19990208 | 19990215 | 7 | 63 | 19441226 |
| HSDL_MA | LE\ 781 | 19990211 | 19990213 | 2 | 71 | 19961112 |
| HSDL_MA | RAI 778 | 19990114 | 19990117 | 3 | 74 | 19851020 |
| HSDL_MA | PEI 785 | 19990313 | 19990323 | 10 | 81 | 19850910 |
| HSDL_MA | GO 778 | 19990123 | 19990126 | 3 | 89 | 19580715 |
| HSDL_MA | SAI 778 | 19990124 | 19990125 | 1 | 91 | 19981005 |
| HSDL_MA | CO 778 | 19990128 | 19990129 | 1 | 96 | 19470416 |
| HSDL_MA | LU 781 | 19990213 | 19990216 | 3 | 97 | 19681112 |
| HSDL_MA | LAI 777 | 19990120 | 19990121 | 1 | 98 | 19960829 |
| HSDL_MA | TH 781 | 19990216 | 19990221 | 5 | 98 | 19980921 |
| HSDL_MA | LAI 782 | 19990222 | 19990224 | 2 | 98 | 19981206 |
| HSDL_MA | AG 781 | 19981230 | 19990101 | 2 | 98 | 19930914 |
| HSDL_MA | BE 786 | 19990317 | 19990318 | 1 | 98 | 19951020 |
| HSDL_MA | DE 783 | 19990302 | 19990303 | 1 | 98 | 19980813 |
| HSDL_MA | LU 780 | 19990206 | 19990213 | 5 | 98 | 19981130 |
| HSDL_MA | SAI 777 | 19990119 | 19990128 | 9 | 98 | 19971115 |
| HSDL_MA | FEI 777 | 19990122 | 19990128 | 6 | 98 | 19981217 |
| HSDL_MA | FUI 775 | 19990106 | 19990107 | 1 | 99 | 19700724 |
| HSDL_MA | ZOI 780 | 19990211 | 19990213 | 2 | 100 | 19981226 |
| HSDL_MA | DIC 778 | 19990126 | 19990127 | 1 | 100 | 19971014 |
| HSDL_MA | REI 780 | 19981221 | 19990111 | 21 | 100 | 19980823 |
| HSDL_MA | HAI 787 | 19990327 | 19990328 | 1 | 101 | 19981211 |
| HSDL_MA | MIC 778 | 19990128 | 19990129 | 3 | 116 | 19461216 |
| HSDL_MA | HEI 775 | 19990107 | 19990109 | 2 | 116 | 19591225 |
| HSDL_MA | RIC 785 | 19990310 | 19990314 | 4 | 122 | 19370428 |
| HSDL_MA | HIL 775 | 19990110 | 19990123 | 13 | 130 | 19630205 |
| HSDL_MA | BO 779 | 19990203 | 19990209 | 6 | 144 | 19960930 |
| HSDL_MA | GU 776 | 19990113 | 19990115 | 2 | 144 | 19410312 |
| HSDL_MA | HIL 778 | 19990128 | 19990203 | 6 | 144 | 19630205 |
| HSDL_MA | RIN 779 | 19990217 | 19990221 | 4 | 151 | 19871115 |
| HSDL_MA | LAC 777 | 19990129 | 19990201 | 3 | 154 | 19701124 |
| HSDL_MA | DEI 778 | 19990124 | 19990125 | 1 | 163 | 19971126 |
| HSDL_MA | KW 786 | 19990324 | 19990329 | 5 | 181 | 19940722 |
| HSDL_MA | JA 783 | 19990227 | 19990302 | 3 | 182 | 19741202 |
| HSDL_MA | RIV 785 | 19990315 | 19990316 | 1 | 183 | 19620705 |
| HSDL_MA | MU 783 | 19990301 | 19990305 | 4 | 184 | 19990207 |
| HSDL_MA | SU 775 | 19990104 | 19990112 | 8 | 184 | 19930401 |
| HSDL_MA | RE 780 | 19990205 | 19990206 | 1 | 184 | 19980313 |
| HSDL_MA | SAI 781 | 19990213 | 19990215 | 2 | 184 | 19880216 |
| HSDL_MA | RO 783 | 19990301 | 19990302 | 1 | 184 | 19990221 |
| HSDL_MA | BRI 778 | 19990129 | 19990202 | 4 | 184 | 19980918 |
| HSDL_MA | MA 782 | 19990219 | 19990220 | 1 | 184 | 19970519 |
| HSDL_MA | BRI 780 | 19990209 | 19990211 | 2 | 184 | 19980918 |
| HSDL_MA | ME 780 | 19990211 | 19990218 | 7 | 190 | 19941122 |
| HSDL_MA | JOI 779 | 19990210 | 19990215 | 5 | 209 | 19450419 |
| HSDL_MA | GA 760 | 19981222 | 19990125 | 34 | 217 | 19581207 |
| HSDL_MA | BO 777 | 19990125 | 19990130 | 5 | 231 | 19960930 |
| HSDL_MA | FOI 786 | 19990318 | 19990319 | 1 | 267 | 19840123 |
| HSDL_MA | MO 782 | 19990223 | 19990224 | 1 | 281 | 19631205 |
| HSDL_MA | ME 783 | 19990303 | 19990316 | 13 | 286 | 19900918 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL_MA | DIN 779 | 19990204 | 19990207 | 3 | 295 | 19910529 |
| HSDL_MA | DEI 776 | 19990118 | 19990208 | 23 | 295 | 19650513 |
| HSDL_MA | DA' 777 | 19990118 | 19990131 | 13 | 296 | 19730419 |
| HSDL_MA | WA 781 | 19990217 | 19990227 | 10 | 297 | 19800827 |
| HSDL_MA | LY 780 | 19990206 | 19990212 | 6 | 298 | 19981204 |
| HSDL_MA | RIC 782 | 19990224 | 19990226 | 2 | 298 | 19980804 |
| HSDL_MA | BAI 777 | 19990122 | 19990123 | 1 | 298 | 19950403 |
| HSDL_MA | SM 785 | 19990314 | 19990317 | 3 | 298 | 19970428 |
| HSDL_MA | BEI 775 | 19990110 | 19990118 | 8 | 298 | 19981111 |
| HSDL_MA | JA 785 | 19990316 | 19990317 | 1 | 298 | 19981028 |
| HSDL_MA | FIN 783 | 19990226 | 19990304 | 6 | 298 | 19970525 |
| HSDL_MA | TE 786 | 19990322 | 19990324 | 2 | 298 | 19951025 |
| HSDL_MA | PIN 780 | 19990209 | 19990215 | 6 | 298 | 19980720 |
| HSDL_MA | LY 776 | 19990116 | 19990204 | 19 | 298 | 19981204 |
| HSDL_MA | CU 777 | 19990121 | 19990204 | 14 | 298 | 19860914 |
| HSDL_MA | PEI 785 | 19990314 | 19990315 | 1 | 298 | 19960830 |
| HSDL_MA | DYI 784 | 19990307 | 19990308 | 1 | 298 | 19960124 |
| HSDL_MA | ME 783 | 19990227 | 19990302 | 3 | 298 | 19941122 |
| HSDL_MA | ME 782 | 19990222 | 19990225 | 3 | 300 | 19900918 |
| HSDL_MA | KEI 777 | 19990125 | 19990127 | 2 | 305 | 19980420 |
| HSDL_MA | PA 779 | 19990203 | 19990212 | 9 | 331 | 19450217 |
| HSDL_MA | TA 781 | 19990215 | 19990217 | 2 | 365 | 19630212 |
| HSDL_MA | ALI 787 | 19990328 | 19990329 | 1 | 389 | 19990216 |
| HSDL_MA | HIL 785 | 19990311 | 19990326 | 15 | 395 | 19630205 |
| HSDL_MA | HIL 781 | 19990214 | 19990308 | 22 | 395 | 19630205 |
| HSDL_MA | HIL 753 | 19981104 | 19990101 | 58 | 395 | 19630205 |
| HSDL_MA | MIT 775 | 19990110 | 19990111 | 1 | 396 | 19850718 |
| HSDL_MA | MIT 779 | 19990202 | 19990203 | 1 | 396 | 19850718 |
| HSDL_MA | MIT 781 | 19990212 | 19990213 | 1 | 396 | 19850718 |
| HSDL_MA | LU 776 | 19990111 | 19990125 | 14 | 396 | 19981130 |
| HSDL_MA | MIT 786 | 19990321 | 19990322 | 1 | 396 | 19850718 |
| HSDL_MA | SAI 782 | 19990219 | 19990220 | 1 | 397 | 19860114 |
| HSDL_MA | PEI 780 | 19990210 | 19990214 | 4 | 397 | 19930927 |
| HSDL_MA | RO 775 | 19990112 | 19990115 | 3 | 397 | 19960222 |
| HSDL_MA | EV 782 | 19990223 | 19990226 | 3 | 398 | 19960115 |
| HSDL_MA | EV 778 | 19990124 | 19990130 | 6 | 399 | 19960115 |
| HSDL_MA | HU 777 | 19990118 | 19990124 | 6 | 405 | 19931004 |
| HSDL_MA | HU 781 | 19990103 | 19990109 | 6 | 405 | 19931004 |
| HSDL_MA | HU 782 | 19990225 | 19990228 | 3 | 405 | 19931004 |
| HSDL_MA | BRI 779 | 19990210 | 19990211 | 1 | 410 | 19880825 |
| HSDL_MA | BRI 776 | 19990120 | 19990121 | 1 | 410 | 19880825 |
| HSDL_MA | BO 781 | 19990104 | 19990107 | 3 | 410 | 19960930 |
| HSDL_MA | BRI 783 | 19990311 | 19990312 | 1 | 410 | 19880825 |
| HSDL_MA | EV 780 | 19990210 | 19990211 | 1 | 410 | 19960115 |
| HSDL_MA | OH 775 | 19990106 | 19990110 | 4 | 451 | 19820904 |
| HSDL_MA | RE 787 | 19990328 | 19990328 | 1 | 454 | 19711207 |
| HSDL_MA | JA 785 | 19990313 | 19990316 | 3 | 466 | 19741202 |
| HSDL_MA | SAI 780 | 19990209 | 19990214 | 5 | 468 | 19840905 |
| HSDL_MA | ST 775 | 19990107 | 19990209 | 33 | 475 | 19980503 |
| HSDL_MA | SYI 760 | 19981221 | 19990104 | 14 | 475 | 19981106 |
| HSDL_MA | HAI 778 | 19990125 | 19990131 | 6 | 475 | 19860215 |
| HSDL_MA | IM 760 | 19981221 | 19990119 | 29 | 483 | 19520213 |





| | | | | | | |
|---|---|---|---|---|---|---|
| HSDL_MA | RIV 760 | 19981220 | 19990101 | 12 | 485 | 19851015 |
| HSDL_MA | GO 760 | 19981222 | 19990203 | 43 | 486 | 19610317 |
| HSDL_MA | BRI 760 | 19990104 | 19990105 | 1 | 492 | 19680617 |
| HSDL_MA | PEI 775 | 19990111 | 19990114 | 3 | 492 | 19910614 |
| HSDL_MA | HU 785 | 19990317 | 19990320 | 3 | 492 | 19931004 |
| HSDL_MA | PEI 778 | 19990202 | 19990204 | 2 | 497 | 19621125 |
| Over64 | SAI 750 | 19981015 | 19981030 | 15 | 12 | 19200810 |
| Over64 | CAI 798 | 19990610 | 19990615 | 5 | 89 | 19190205 |
| Over64 | BO 795 | 19990517 | 19990618 | 32 | 82 | 19331025 |
| Over64 | RO 800 | 19990625 | 19990625 | 1 | 123 | 19250725 |
| Over64 | VIC 804 | 19990720 | 19990723 | 3 | 144 | 19340308 |
| Over64 | CAI 806 | 19990808 | 19990810 | 2 | 416 | 19160121 |
| Over64 | BO 808 | 19990816 | 19990819 | 3 | 79 | 19331025 |
| Over64 | JE 806 | 19990805 | 19990825 | 20 | 14 | 19230206 |
| Over64 | MIN 809 | 19990826 | 19990830 | 4 | 240 | 19290109 |
| Over64 | ASI 783 | 19990301 | 19990304 | 3 | 143 | 19271219 |
| Over64 | CL 786 | 19990320 | 19990326 | 6 | 174 | 19080330 |
| PCL | CH 800 | 19990620 | 19990731 | 41 | 473 | 19230213 |
| PCL | BAI 749 | 19981007 | 19981010 | 3 | 395 | 19710910 |
| PCL | BE 748 | 19981005 | 19981006 | 1 | 98 | 19930824 |
| PCL | BEI 742 | 19980925 | 19981001 | 6 | 305 | 19870302 |
| PCL | CAI 748 | 19981002 | 19981004 | 2 | 398 | 19870526 |
| PCL | CAI 748 | 19981001 | 19981002 | 1 | 24 | 19490811 |
| PCL | CL 748 | 19981002 | 19981006 | 4 | 88 | 19461026 |
| PCL | CO 748 | 19981002 | 19981006 | 4 | 174 | 19520810 |
| PCL | CU 748 | 19981002 | 19981003 | 1 | 449 | 19500707 |
| PCL | GA 748 | 19981003 | 19981006 | 3 | 451 | 19860418 |
| PCL | LO 746 | 19981005 | 19981006 | 1 | 13 | 19940505 |
| PCL | NAI 748 | 19981002 | 19981010 | 8 | 396 | 19830603 |
| PCL | RIV 748 | 19981002 | 19981006 | 4 | 98 | 19951021 |
| PCL | SLI 749 | 19981007 | 19981012 | 5 | 89 | 19370620 |
| PCL | SUI 749 | 19981009 | 19981011 | 2 | 188 | 19640719 |
| PCL | TOI 748 | 19981005 | 19981008 | 3 | 396 | 19840331 |
| PCL | TOI 749 | 19981005 | 19981007 | 2 | 97 | 19410307 |
| PCL | WA 748 | 19981001 | 19981002 | 1 | 30 | 19900811 |
| PCL | AL\ 749 | 19981006 | 19981018 | 12 | 489 | 19580320 |
| PCL | AU 752 | 19981029 | 19981101 | 3 | 204 | 19660925 |
| PCL | BAI 745 | 19980912 | 19981001 | 19 | 148 | 19870419 |
| PCL | BAI 745 | 19981001 | 19981019 | 18 | 148 | 19870419 |
| PCL | BO 750 | 19981013 | 19981015 | 2 | 142 | 19570810 |
| PCL | BO 746 | 19981019 | 19981024 | 5 | 302 | 19640131 |
| PCL | BO 750 | 19981014 | 19981029 | 15 | 308 | 19750911 |
| PCL | BO 751 | 19981025 | 19981030 | 5 | 88 | 19400201 |
| PCL | BRI 750 | 19981014 | 19981018 | 4 | 204 | 19690419 |
| PCL | BR 750 | 19981016 | 19981026 | 10 | 88 | 19410424 |
| PCL | BR 752 | 19981027 | 19981030 | 3 | 98 | 19980712 |
| PCL | BUI 750 | 19981018 | 19981021 | 3 | 88 | 19441207 |
| PCL | BUI 748 | 19981001 | 19981015 | 14 | 417 | 19911210 |
| PCL | CAI 749 | 19981015 | 19981018 | 3 | 492 | 19870526 |
| PCL | CA 750 | 19981016 | 19981019 | 3 | 180 | 19620806 |
| PCL | CH 749 | 19981011 | 19981030 | 19 | 271 | 19190324 |
| PCL | CO 750 | 19981014 | 19981017 | 3 | 296 | 19511222 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | CO 752 | 19981028 | 19981031 | 3 | 204 | 19790608 |
| PCL | DA 750 | 19981015 | 19981018 | 3 | 184 | 19850721 |
| PCL | DA 751 | 19981023 | 19981102 | 10 | 184 | 19850721 |
| PCL | DIA 750 | 19981013 | 19981016 | 3 | 272 | 19900413 |
| PCL | DIC 752 | 19981031 | 19981103 | 3 | 188 | 19481114 |
| PCL | DO 749 | 19981009 | 19981013 | 4 | 204 | 19560511 |
| PCL | DO 752 | 19981031 | 19981102 | 2 | 185 | 19560511 |
| PCL | DY 749 | 19981011 | 19981013 | 2 | 243 | 19510304 |
| PCL | ESI 751 | 19981022 | 19981025 | 3 | 489 | 19560603 |
| PCL | FIC 750 | 19981015 | 19981020 | 5 | 322 | 19980612 |
| PCL | FOI 750 | 19981014 | 19981017 | 3 | 395 | 19720920 |
| PCL | FOI 752 | 19981027 | 19981029 | 2 | 395 | 19720920 |
| PCL | GA 743 | 19980825 | 19981009 | 45 | 1 | 19740507 |
| PCL | GA 749 | 19981015 | 19981020 | 5 | 410 | 19840828 |
| PCL | GU 751 | 19981020 | 19981024 | 4 | 127 | 19160717 |
| PCL | HA 752 | 19981026 | 19981028 | 2 | 127 | 19301231 |
| PCL | HAI 749 | 19981013 | 19981014 | 1 | 225 | 19920218 |
| PCL | IN \748 | 19981001 | 19981015 | 14 | 113 | 19590808 |
| PCL | JA 751 | 19981023 | 19981026 | 3 | 88 | 19500906 |
| PCL | JA 749 | 19981005 | 19981012 | 7 | 125 | 19540624 |
| PCL | JOI 751 | 19981022 | 19981025 | 3 | 24 | 19370908 |
| PCL | JOI 748 | 19981003 | 19981012 | 9 | 475 | 19461212 |
| PCL | JOI 752 | 19981028 | 19981031 | 3 | 475 | 19970210 |
| PCL | KIN 751 | 19981021 | 19981023 | 2 | 70 | 19970509 |
| PCL | KR 749 | 19981013 | 19981023 | 10 | 88 | 19340202 |
| PCL | LEI 750 | 19981018 | 19981027 | 9 | 75 | 19410517 |
| PCL | LOI 752 | 19981028 | 19981030 | 2 | 143 | 19550317 |
| PCL | MA 752 | 19981028 | 19981030 | 2 | 395 | 19720325 |
| PCL | MO 752 | 19981026 | 19981028 | 2 | 396 | 19860210 |
| PCL | MU 749 | 19981008 | 19981023 | 15 | 75 | 19801026 |
| PCL | NEI 752 | 19981027 | 19981031 | 4 | 396 | 19820718 |
| PCL | OD 752 | 19981027 | 19981102 | 6 | 396 | 19820608 |
| PCL | PEI 749 | 19981014 | 19981017 | 3 | 492 | 19950524 |
| PCL | PIN 750 | 19981019 | 19981022 | 3 | 184 | 19960110 |
| PCL | PR 751 | 19981020 | 19981023 | 3 | 475 | 19930825 |
| PCL | RAI 749 | 19981009 | 19981012 | 3 | 422 | 19930429 |
| PCL | RAI 750 | 19981019 | 19981021 | 2 | 279 | 19930429 |
| PCL | REI 750 | 19981020 | 19981022 | 2 | 8 | 19731208 |
| PCL | RO 750 | 19981016 | 19981020 | 4 | 279 | 19950711 |
| PCL | SAI 752 | 19981101 | 19981103 | 2 | 243 | 19400831 |
| PCL | SAI 750 | 19981015 | 19981022 | 7 | 172 | 19150127 |
| PCL | SH 750 | 19981018 | 19981023 | 5 | 182 | 19650917 |
| PCL | ST 751 | 19981020 | 19981026 | 6 | 277 | 19481021 |
| PCL | SYI 749 | 19981010 | 19981014 | 4 | 277 | 19610921 |
| PCL | TOI 745 | 19980910 | 19981001 | 21 | 127 | 19571014 |
| PCL | TOI 745 | 19981001 | 19981006 | 5 | 127 | 19571014 |
| PCL | TOI 749 | 19981010 | 19981014 | 4 | 243 | 19540402 |
| PCL | WII 750 | 19981019 | 19981021 | 2 | 395 | 19400409 |
| PCL | WII 750 | 19981019 | 19981023 | 4 | 410 | 19970714 |
| PCL | BEI 754 | 19981110 | 19981114 | 4 | 320 | 19680517 |
| PCL | CAI 752 | 19981026 | 19981106 | 11 | 277 | 19460819 |
| PCL | CO 754 | 19981112 | 19981114 | 2 | 98 | 19920903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | CO 753 | 19981103 | 19981106 | 3 | 88 | 19491027 |
| PCL | DEI 752 | 19981030 | 19981104 | 5 | 124 | 19360912 |
| PCL | DO 753 | 19981104 | 19981107 | 3 | 116 | 19380625 |
| PCL | DO 753 | 19981108 | 19981110 | 2 | 434 | 19560511 |
| PCL | FRI 753 | 19981103 | 19981106 | 3 | 116 | 19280211 |
| PCL | GA 752 | 19981103 | 19981106 | 3 | 360 | 19440715 |
| PCL | GA 754 | 19981110 | 19981112 | 2 | 452 | 19440715 |
| PCL | GA 755 | 19981115 | 19981116 | 1 | 255 | 19861103 |
| PCL | IN 752 | 19981029 | 19981114 | 16 | 213 | 19590808 |
| PCL | JOI 754 | 19981114 | 19981116 | 2 | 484 | 19970210 |
| PCL | KEI 752 | 19981030 | 19981105 | 6 | 435 | 19811024 |
| PCL | LA( 753 | 19981108 | 19981110 | 2 | 144 | 19890427 |
| PCL | LEI 753 | 19981102 | 19981105 | 3 | 490 | 19501026 |
| PCL | LO 750 | 19981020 | 19981023 | 3 | 8 | 19940505 |
| PCL | MA 754 | 19981111 | 19981116 | 5 | 3 | 19980912 |
| PCL | ME 753 | 19981105 | 19981107 | 2 | 204 | 19501123 |
| PCL | MIC 753 | 19981105 | 19981109 | 4 | 87 | 19621029 |
| PCL | MIC 754 | 19981110 | 19981113 | 3 | 139 | 19270617 |
| PCL | MO 751 | 19981023 | 19981107 | 15 | 85 | 19531103 |
| PCL | PAI 754 | 19981110 | 19981112 | 2 | 131 | 19570822 |
| PCL | PEI 752 | 19981031 | 19981105 | 5 | 320 | 19630422 |
| PCL | PEI 753 | 19981104 | 19981107 | 3 | 492 | 19950524 |
| PCL | PIC 752 | 19981102 | 19981107 | 5 | 399 | 19980803 |
| PCL | PIZ 753 | 19981102 | 19981105 | 3 | 98 | 19931012 |
| PCL | RAI 753 | 19981104 | 19981109 | 5 | 81 | 19930429 |
| PCL | SA 753 | 19981105 | 19981106 | 1 | 143 | 19870305 |
| PCL | SU 752 | 19981029 | 19981104 | 6 | 89 | 19640719 |
| PCL | TA 750 | 19981018 | 19981028 | 10 | 248 | 19640902 |
| PCL | TO 753 | 19981105 | 19981110 | 5 | 204 | 19550525 |
| PCL | TR( 754 | 19981111 | 19981115 | 4 | 127 | 19320914 |
| PCL | WA 754 | 19981110 | 19981112 | 2 | 395 | 19690510 |
| PCL | WI 754 | 19981111 | 19981116 | 5 | 294 | 19380715 |
| PCL | WI 752 | 19981028 | 19981106 | 9 | 298 | 19970714 |
| PCL | WI 749 | 19981007 | 19981009 | 2 | 98 | 19941231 |
| PCL | ZE( 754 | 19981109 | 19981111 | 2 | 98 | 19960312 |
| PCL | ARI 750 | 19981019 | 19981123 | 35 | 472 | 19810706 |
| PCL | BIZ 755 | 19981117 | 19981119 | 2 | 91 | 19970827 |
| PCL | BRI 756 | 19981120 | 19981127 | 7 | 204 | 19690419 |
| PCL | BR( 755 | 19981117 | 19981120 | 3 | 98 | 19970512 |
| PCL | CAI 751 | 19981024 | 19981029 | 5 | 127 | 19290128 |
| PCL | CAI 749 | 19981010 | 19981012 | 2 | 143 | 19280326 |
| PCL | CAI 755 | 19981117 | 19981119 | 2 | 70 | 19981106 |
| PCL | CA 746 | 19980921 | 19981001 | 10 | 285 | 19350221 |
| PCL | CH 755 | 19981117 | 19981122 | 5 | 130 | 19411217 |
| PCL | CO 756 | 19981126 | 19981128 | 2 | 182 | 19391018 |
| PCL | CO 755 | 19981116 | 19981118 | 2 | 296 | 19511222 |
| PCL | CU 756 | 19981127 | 19981128 | 1 | 98 | 19970731 |
| PCL | DU 755 | 19981117 | 19981118 | 1 | 100 | 19591121 |
| PCL | ELI 754 | 19981112 | 19981123 | 11 | 298 | 19861123 |
| PCL | ES 755 | 19981120 | 19981125 | 5 | 130 | 19380130 |
| PCL | FEI 755 | 19981118 | 19981124 | 6 | 124 | 19450207 |
| PCL | FEI 754 | 19981113 | 19981118 | 5 | 395 | 19391130 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | FIC 755 | 19981115 | 19981117 | 2 | 322 | 19980612 |
| PCL | FRI 755 | 19981120 | 19981124 | 4 | 89 | 19510811 |
| PCL | GIL 756 | 19981124 | 19981125 | 1 | 143 | 19571225 |
| PCL | GO 755 | 19981115 | 19981117 | 2 | 143 | 19411111 |
| PCL | GO 756 | 19981123 | 19981126 | 3 | 3 | 19910910 |
| PCL | GR 753 | 19981116 | 19981120 | 4 | 156 | 19920814 |
| PCL | HAI 753 | 19981105 | 19981117 | 12 | 205 | 19501029 |
| PCL | HA 756 | 19981121 | 19981126 | 5 | 99 | 19611008 |
| PCL | HO 755 | 19981117 | 19981119 | 2 | 295 | 19630221 |
| PCL | KH 754 | 19981111 | 19981125 | 14 | 79 | 19190915 |
| PCL | LIA 756 | 19981124 | 19981128 | 4 | 207 | 19340228 |
| PCL | LILI 754 | 19981110 | 19981124 | 14 | 238 | 19360413 |
| PCL | MA 755 | 19981116 | 19981119 | 3 | 295 | 19740415 |
| PCL | MA 755 | 19981115 | 19981118 | 3 | 98 | 19980729 |
| PCL | ME 756 | 19981123 | 19981127 | 4 | 204 | 19501123 |
| PCL | MO 755 | 19981116 | 19981119 | 3 | 26 | 19940601 |
| PCL | PA 755 | 19981117 | 19981119 | 2 | 363 | 19741213 |
| PCL | PEI 754 | 19981118 | 19981121 | 3 | 492 | 19950524 |
| PCL | RA 755 | 19981116 | 19981117 | 1 | 96 | 19420930 |
| PCL | RE 755 | 19981127 | 19981128 | 1 | 410 | 19870811 |
| PCL | RO 752 | 19981029 | 19981124 | 26 | 316 | 19560606 |
| PCL | RO 756 | 19981121 | 19981123 | 2 | 143 | 19260402 |
| PCL | SAI 756 | 19981122 | 19981125 | 3 | 166 | 19470304 |
| PCL | SAI 756 | 19981122 | 19981126 | 4 | 98 | 19970614 |
| PCL | SA 754 | 19981113 | 19981126 | 13 | 300 | 19870305 |
| PCL | SA 756 | 19981127 | 19981129 | 2 | 137 | 19870305 |
| PCL | SM 755 | 19981118 | 19981120 | 2 | 127 | 19970918 |
| PCL | SU 754 | 19981114 | 19981117 | 3 | 478 | 19230707 |
| PCL | TOI 754 | 19981112 | 19981114 | 2 | 191 | 19231208 |
| PCL | TO 753 | 19981103 | 19981121 | 18 | 489 | 19611015 |
| PCL | VO 755 | 19981118 | 19981120 | 2 | 283 | 19860411 |
| PCL | WA 755 | 19981116 | 19981118 | 2 | 395 | 19710623 |
| PCL | WI 753 | 19981106 | 19981110 | 4 | 295 | 19710121 |
| PCL | YOI 755 | 19981115 | 19981119 | 4 | 203 | 19400404 |
| PCL | ACI 753 | 19981104 | 19981123 | 19 | 150 | 19841120 |
| PCL | ALI 755 | 19981124 | 19981127 | 3 | 7 | 19850304 |
| PCL | ANI 757 | 19981201 | 19981204 | 3 | 279 | 19850721 |
| PCL | BIS 755 | 19981116 | 19981118 | 2 | 34 | 19411006 |
| PCL | BR 754 | 19981113 | 19981127 | 14 | 493 | 19720114 |
| PCL | BR 757 | 19981207 | 19981209 | 2 | 220 | 19820819 |
| PCL | CAI 756 | 19981129 | 19981201 | 2 | 279 | 19840123 |
| PCL | CAI 753 | 19981102 | 19981104 | 2 | 205 | 19300722 |
| PCL | CA 758 | 19981207 | 19981209 | 2 | 294 | 19280705 |
| PCL | CO 755 | 19981119 | 19981125 | 6 | 278 | 19391018 |
| PCL | DIA 751 | 19981024 | 19981028 | 4 | 475 | 19631126 |
| PCL | DIN 757 | 19981201 | 19981203 | 2 | 89 | 19461120 |
| PCL | FEI 747 | 19981001 | 19981002 | 1 | 188 | 19610927 |
| PCL | FEI 747 | 19980928 | 19981001 | 3 | 188 | 19610927 |
| PCL | FEI 757 | 19981130 | 19981202 | 2 | 88 | 19350410 |
| PCL | FEI 757 | 19981203 | 19981208 | 5 | 88 | 19350410 |
| PCL | FOI 757 | 19981203 | 19981204 | 1 | 467 | 19830415 |
| PCL | GE 754 | 19981114 | 19981123 | 9 | 127 | 19040819 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | GO 757 | 19981130 | 19981203 | 3 | 26 | 19940120 |
| PCL | HEI 748 | 19980930 | 19980930 | 1 | 220 | 19900516 |
| PCL | HO 737 | 19981001 | 19981005 | 4 | 149 | 19890620 |
| PCL | JOI 753 | 19981104 | 19981207 | 33 | 395 | 19680107 |
| PCL | JOI 757 | 19981205 | 19981211 | 6 | 89 | 19370908 |
| PCL | JU/ 753 | 19981130 | 19981204 | 4 | 497 | 19640223 |
| PCL | KIS 756 | 19981126 | 19981201 | 5 | 91 | 19961018 |
| PCL | MA 754 | 19981110 | 19981126 | 16 | 285 | 19450601 |
| PCL | MA 756 | 19981129 | 19981202 | 3 | 98 | 19971031 |
| PCL | MA 757 | 19981203 | 19981208 | 5 | 89 | 19410329 |
| PCL | MC 755 | 19981119 | 19981124 | 5 | 88 | 19310423 |
| PCL | ME 757 | 19981205 | 19981210 | 5 | 28 | 19620305 |
| PCL | MIF 756 | 19981126 | 19981201 | 5 | 127 | 19220811 |
| PCL | MO 751 | 19981021 | 19981023 | 2 | 132 | 19601005 |
| PCL | OH 757 | 19981201 | 19981202 | 1 | 25 | 19371020 |
| PCL | OR 755 | 19981120 | 19981208 | 18 | 97 | 19590623 |
| PCL | PA 753 | 19981123 | 19981125 | 2 | 363 | 19741213 |
| PCL | PEI 747 | 19980930 | 19980930 | 1 | 492 | 19950524 |
| PCL | PEI 747 | 19981001 | 19981003 | 2 | 492 | 19950524 |
| PCL | PEI 757 | 19981201 | 19981204 | 3 | 405 | 19950524 |
| PCL | PE 753 | 19981109 | 19981123 | 14 | 298 | 19970101 |
| PCL | PIT 757 | 19981203 | 19981205 | 2 | 143 | 19630913 |
| PCL | RAI 757 | 19981205 | 19981208 | 3 | 26 | 19970515 |
| PCL | RAI 758 | 19981209 | 19981211 | 2 | 143 | 19430805 |
| PCL | RIC 758 | 19981210 | 19981212 | 2 | 143 | 19470129 |
| PCL | SAI 758 | 19981209 | 19981211 | 2 | 143 | 19540819 |
| PCL | SAI 756 | 19981125 | 19981130 | 5 | 172 | 19150127 |
| PCL | SIL 755 | 19981124 | 19981201 | 7 | 148 | 19411107 |
| PCL | SIL 758 | 19981211 | 19981214 | 3 | 204 | 19411107 |
| PCL | SIV 747 | 19980928 | 19981001 | 3 | 359 | 19860825 |
| PCL | SM 754 | 19981112 | 19981114 | 2 | 226 | 19730714 |
| PCL | SM 758 | 19981207 | 19981209 | 2 | 98 | 19970918 |
| PCL | SPI 755 | 19981119 | 19981201 | 12 | 444 | 19670126 |
| PCL | SPI 758 | 19981209 | 19981211 | 2 | 462 | 19941102 |
| PCL | TE. 747 | 19980924 | 19981001 | 7 | 189 | 19280103 |
| PCL | THI 755 | 19981120 | 19981123 | 3 | 89 | 19410107 |
| PCL | TY! 758 | 19981208 | 19981210 | 2 | 277 | 19350526 |
| PCL | VAI 748 | 19980929 | 19981001 | 2 | 14 | 19351002 |
| PCL | VAI 748 | 19981001 | 19981002 | 1 | 14 | 19351002 |
| PCL | VIF 748 | 19980930 | 19980930 | 1 | 144 | 19620418 |
| PCL | VIF 748 | 19981001 | 19981002 | 1 | 144 | 19620418 |
| PCL | VO 752 | 19981028 | 19981031 | 3 | 132 | 19421130 |
| PCL | WA 758 | 19981208 | 19981210 | 2 | 395 | 19710623 |
| PCL | ZIA 753 | 19981104 | 19981108 | 4 | 116 | 19260101 |
| PCL | AY/ 759 | 19981215 | 19981217 | 2 | 184 | 19881221 |
| PCL | BEI 742 | 19981001 | 19981007 | 6 | 305 | 19870302 |
| PCL | BO 759 | 19981213 | 19981214 | 1 | 98 | 19970309 |
| PCL | CO 758 | 19981210 | 19981216 | 6 | 489 | 19570802 |
| PCL | GE 759 | 19981215 | 19981218 | 3 | 89 | 19370811 |
| PCL | JOI 751 | 19981021 | 19981027 | 6 | 395 | 19680107 |
| PCL | LEI 759 | 19981214 | 19981218 | 4 | 421 | 19510130 |
| PCL | LOI 748 | 19981003 | 19981101 | 29 | 106 | 19451027 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | LOI 759 | 19981212 | 19981214 | 2 | 134 | 19440527 |
| PCL | ME 753 | 19981103 | 19981111 | 8 | 91 | 19830923 |
| PCL | REI 757 | 19981208 | 19981218 | 10 | 256 | 19860430 |
| PCL | RO 758 | 19981210 | 19981212 | 2 | 26 | 19950718 |
| PCL | RO 759 | 19981212 | 19981214 | 2 | 144 | 19950718 |
| PCL | SAI 759 | 19981216 | 19981217 | 1 | 174 | 19150127 |
| PCL | SCI 759 | 19981217 | 19981220 | 3 | 395 | 19790825 |
| PCL | STI 759 | 19981217 | 19981218 | 1 | 395 | 19770704 |
| PCL | WII 851 | 19981214 | 19981218 | 4 | 91 | 19920829 |
| PCL | BYI 756 | 19981125 | 19981201 | 6 | 399 | 19970721 |
| PCL | CO 759 | 19981217 | 19981224 | 7 | 486 | 19490329 |
| PCL | CR 760 | 19981218 | 19981221 | 3 | 180 | 19901030 |
| PCL | DEI 760 | 19981221 | 19981225 | 4 | 277 | 19390515 |
| PCL | EB/ 761 | 19981228 | 19981229 | 1 | 294 | 19391219 |
| PCL | FOI 748 | 19981001 | 19981005 | 4 | 395 | 19720920 |
| PCL | LO 760 | 19981222 | 19981224 | 2 | 35 | 19940505 |
| PCL | MO 760 | 19981225 | 19981229 | 4 | 398 | 19800224 |
| PCL | MO 761 | 19981229 | 19981230 | 1 | 143 | 19210411 |
| PCL | NA 760 | 19981223 | 19981225 | 2 | 396 | 19830603 |
| PCL | NEI 759 | 19981215 | 19981219 | 4 | 182 | 19590124 |
| PCL | NE 760 | 19981227 | 19981230 | 3 | 421 | 19740930 |
| PCL | NO 759 | 19981217 | 19981221 | 4 | 70 | 19920816 |
| PCL | PA( 759 | 19981217 | 19981224 | 7 | 127 | 19311211 |
| PCL | PE 760 | 19981222 | 19981224 | 2 | 91 | 19820305 |
| PCL | QU 760 | 19981221 | 19981223 | 2 | 98 | 19971223 |
| PCL | RE 759 | 19981217 | 19981219 | 2 | 410 | 19870811 |
| PCL | SCI 757 | 19981203 | 19981210 | 7 | 7 | 19830829 |
| PCL | SM 757 | 19981214 | 19981219 | 5 | 302 | 19870319 |
| PCL | TO 760 | 19981222 | 19981225 | 3 | 204 | 19550525 |
| PCL | VIL 760 | 19981225 | 19981230 | 5 | 127 | 19330226 |
| PCL | ALI 758 | 19981207 | 19981209 | 2 | 34 | 19300530 |
| PCL | AL 746 | 19980916 | 19981001 | 15 | 475 | 19660930 |
| PCL | BAI 775 | 19990104 | 19990108 | 4 | 395 | 19710910 |
| PCL | CAI 750 | 19981019 | 19981025 | 6 | 296 | 19561222 |
| PCL | CAI 775 | 19990105 | 19990109 | 4 | 82 | 19441220 |
| PCL | CAI 761 | 19990102 | 19990106 | 4 | 89 | 19390106 |
| PCL | CAI 775 | 19990104 | 19990108 | 4 | 132 | 19390526 |
| PCL | CAI 760 | 19981226 | 19990105 | 10 | 98 | 19981106 |
| PCL | CAI 758 | 19981212 | 19981227 | 15 | 263 | 19840123 |
| PCL | CO 754 | 19981112 | 19981118 | 6 | 434 | 19300606 |
| PCL | CO 776 | 19990111 | 19990114 | 3 | 205 | 19450826 |
| PCL | CO 776 | 19990114 | 19990115 | 1 | 241 | 19460703 |
| PCL | CO 761 | 19990103 | 19990106 | 3 | 184 | 19980831 |
| PCL | CO 759 | 19981216 | 19981221 | 5 | 182 | 19590520 |
| PCL | CO 761 | 19990105 | 19990109 | 4 | 209 | 19451226 |
| PCL | EB/ 755 | 19981119 | 19981125 | 6 | 127 | 19391219 |
| PCL | EV/ 761 | 19981230 | 19990104 | 5 | 418 | 19520625 |
| PCL | FRI 760 | 19981226 | 19981230 | 4 | 489 | 19510811 |
| PCL | GA 775 | 19990104 | 19990106 | 2 | 98 | 19981014 |
| PCL | GE 757 | 19981130 | 19981204 | 4 | 296 | 19040819 |
| PCL | LEI 758 | 19981212 | 19981224 | 12 | 489 | 19631123 |
| PCL | LO 752 | 19981028 | 19981030 | 2 | 422 | 19980921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | LO.775 | 19990107 | 19990113 | 6 | 34 | 19940505 |
| PCL | LY(761 | 19981229 | 19990101 | 3 | 134 | 19490714 |
| PCL | MA 775 | 19990107 | 19990109 | 2 | 295 | 19740415 |
| PCL | MA 775 | 19990105 | 19990109 | 4 | 88 | 19190606 |
| PCL | MA 775 | 19990110 | 19990111 | 1 | 127 | 19471229 |
| PCL | MO776 | 19990113 | 19990115 | 2 | 475 | 19940801 |
| PCL | MO749 | 19981010 | 19981016 | 6 | 475 | 19931008 |
| PCL | NIE 757 | 19981203 | 19981222 | 19 | 20 | 19620917 |
| PCL | PA(775 | 19990104 | 19990112 | 8 | 233 | 19360303 |
| PCL | PA(761 | 19981229 | 19981231 | 2 | 316 | 19311211 |
| PCL | PE(752 | 19981101 | 19981105 | 4 | 475 | 19300124 |
| PCL | PIN775 | 19990109 | 19990111 | 2 | 32 | 19260121 |
| PCL | RAI751 | 19981029 | 19981030 | 1 | 5 | 19190107 |
| PCL | RA 760 | 19981225 | 19990105 | 11 | 79 | 19300506 |
| PCL | RE 761 | 19990108 | 19990109 | 1 | 410 | 19870811 |
| PCL | RO 758 | 19981207 | 19981216 | 9 | 475 | 19270915 |
| PCL | SAI753 | 19981103 | 19981117 | 14 | 256 | 19490315 |
| PCL | SA 748 | 19981004 | 19981006 | 2 | 181 | 19390923 |
| PCL | SEI775 | 19990110 | 19990112 | 2 | 298 | 19940105 |
| PCL | SHI775 | 19990105 | 19990107 | 2 | 182 | 19571128 |
| PCL | SIL 765 | 19990111 | 19990111 | 1 | 255 | 19970628 |
| PCL | STI761 | 19981229 | 19981231 | 2 | 395 | 19770704 |
| PCL | SUI775 | 19990106 | 19990108 | 2 | 96 | 19640719 |
| PCL | TOI761 | 19990103 | 19990107 | 4 | 475 | 19340418 |
| PCL | TYI775 | 19990106 | 19990109 | 3 | 88 | 19350526 |
| PCL | UR 761 | 19981229 | 19990102 | 4 | 90 | 19560516 |
| PCL | VIL 775 | 19990105 | 19990107 | 2 | 144 | 19330226 |
| PCL | WA755 | 19981118 | 19981121 | 5 | 395 | 19690510 |
| PCL | AU776 | 19990117 | 19990120 | 3 | 490 | 19680925 |
| PCL | BUI776 | 19990124 | 19990128 | 4 | 98 | 19980226 |
| PCL | CAI778 | 19990125 | 19990128 | 3 | 96 | 19421222 |
| PCL | CAI777 | 19990120 | 19990124 | 4 | 88 | 19390526 |
| PCL | CAI754 | 19981113 | 19981123 | 10 | 205 | 19300722 |
| PCL | CH 757 | 19981201 | 19981223 | 22 | 124 | 19411217 |
| PCL | CL778 | 19990129 | 19990201 | 3 | 88 | 19461026 |
| PCL | CO776 | 19990123 | 19990125 | 2 | 241 | 19460703 |
| PCL | CR 776 | 19990117 | 19990119 | 2 | 143 | 19400218 |
| PCL | CU 779 | 19990129 | 19990131 | 2 | 184 | 19831025 |
| PCL | GU775 | 19990107 | 19990117 | 10 | 297 | 19750529 |
| PCL | HEI776 | 19990129 | 19990131 | 2 | 90 | 19581221 |
| PCL | INK776 | 19990128 | 19990130 | 2 | 98 | 19980624 |
| PCL | JOI777 | 19990118 | 19990120 | 2 | 98 | 19900621 |
| PCL | KUI776 | 19990128 | 19990201 | 4 | 463 | 19891213 |
| PCL | MA 777 | 19990121 | 19990125 | 4 | 138 | 19190606 |
| PCL | MA 776 | 19990114 | 19990117 | 3 | 116 | 19240706 |
| PCL | ME 777 | 19990119 | 19990122 | 3 | 1 | 19720310 |
| PCL | MIF777 | 19990121 | 19990123 | 2 | 14 | 19220811 |
| PCL | NA 777 | 19990122 | 19990125 | 3 | 91 | 19890407 |
| PCL | PIN 760 | 19981222 | 19990109 | 18 | 203 | 19440206 |
| PCL | RAI776 | 19990117 | 19990119 | 2 | 399 | 19940930 |
| PCL | RE 777 | 19990122 | 19990124 | 2 | 144 | 19870811 |
| PCL | RIC775 | 19990110 | 19990113 | 3 | 418 | 19421129 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | RO 776 | 19990114 | 19990117 | 3 | 301 | 19801206 |
| PCL | SCI777 | 19990118 | 19990122 | 4 | 331 | 19440128 |
| PCL | TEI775 | 19990105 | 19990121 | 16 | 297 | 19770115 |
| PCL | UPI777 | 19990122 | 19990123 | 1 | 89 | 19400330 |
| PCL | UPI778 | 19990127 | 19990131 | 4 | 88 | 19400330 |
| PCL | VIF778 | 19990123 | 19990129 | 6 | 489 | 19620418 |
| PCL | YAI777 | 19990119 | 19990121 | 2 | 182 | 19370130 |
| PCL | ABI779 | 19990203 | 19990207 | 4 | 89 | 19480905 |
| PCL | AD 779 | 19990203 | 19990205 | 2 | 143 | 19710312 |
| PCL | ARI749 | 19981104 | 19981107 | 3 | 498 | 19610314 |
| PCL | BO 780 | 19990204 | 19990207 | 3 | 91 | 19940623 |
| PCL | BO777 | 19990122 | 19990131 | 9 | 475 | 19740602 |
| PCL | BR778 | 19990115 | 19990118 | 3 | 135 | 19440802 |
| PCL | BR761 | 19990101 | 19990112 | 11 | 89 | 19410424 |
| PCL | BUI779 | 19990201 | 19990203 | 2 | 396 | 19911210 |
| PCL | CAI748 | 19981003 | 19981125 | 53 | 217 | 19620803 |
| PCL | CAI775 | 19990113 | 19990121 | 8 | 410 | 19980724 |
| PCL | CAI779 | 19990129 | 19990201 | 3 | 278 | 19530206 |
| PCL | CO 775 | 19990107 | 19990112 | 5 | 417 | 19980831 |
| PCL | CO 779 | 19990201 | 19990203 | 2 | 298 | 19970514 |
| PCL | CR 777 | 19990120 | 19990122 | 2 | 124 | 19400218 |
| PCL | CU 758 | 19981209 | 19981212 | 3 | 298 | 19831025 |
| PCL | ED 777 | 19990125 | 19990127 | 2 | 230 | 19540226 |
| PCL | FEI779 | 19990201 | 19990205 | 4 | 205 | 19500319 |
| PCL | GA 779 | 19990203 | 19990209 | 6 | 417 | 19830606 |
| PCL | GA 780 | 19990204 | 19990208 | 4 | 396 | 19861115 |
| PCL | GO777 | 19990122 | 19990201 | 10 | 509 | 19910125 |
| PCL | HAI778 | 19990126 | 19990203 | 8 | 91 | 19930504 |
| PCL | HO 780 | 19990205 | 19990206 | 1 | 184 | 19890620 |
| PCL | IVE775 | 19990108 | 19990117 | 9 | 91 | 19860410 |
| PCL | JA(779 | 19990203 | 19990204 | 1 | 190 | 19971204 |
| PCL | KIN778 | 19990126 | 19990130 | 4 | 127 | 19540329 |
| PCL | LAI778 | 19990122 | 19990124 | 2 | 143 | 19661017 |
| PCL | LAI779 | 19990131 | 19990202 | 2 | 454 | 19560711 |
| PCL | LEI779 | 19990203 | 19990206 | 3 | 198 | 19651231 |
| PCL | LOI777 | 19990121 | 19990126 | 5 | 132 | 19440527 |
| PCL | MA 779 | 19990131 | 19990203 | 3 | 395 | 19720325 |
| PCL | MA 779 | 19990201 | 19990211 | 10 | 112 | 19510309 |
| PCL | ME 776 | 19990116 | 19990118 | 2 | 96 | 19180927 |
| PCL | ME 779 | 19990130 | 19990204 | 5 | 296 | 19400409 |
| PCL | ME 750 | 19981014 | 19981018 | 4 | 143 | 19321015 |
| PCL | MIC780 | 19990205 | 19990207 | 2 | 18 | 19621029 |
| PCL | MO779 | 19990204 | 19990206 | 2 | 398 | 19800224 |
| PCL | NA 754 | 19981114 | 19981116 | 2 | 26 | 19890407 |
| PCL | OB 777 | 19990121 | 19990125 | 4 | 97 | 19551226 |
| PCL | PEI776 | 19990117 | 19990130 | 13 | 395 | 19560225 |
| PCL | PEI780 | 19990209 | 19990210 | 1 | 143 | 19600604 |
| PCL | PHI778 | 19990127 | 19990205 | 9 | 263 | 19910504 |
| PCL | PIN779 | 19990202 | 19990205 | 3 | 203 | 19440206 |
| PCL | PO779 | 19990202 | 19990204 | 2 | 88 | 19801030 |
| PCL | RIV761 | 19990103 | 19990114 | 11 | 98 | 19951021 |
| PCL | RO 781 | 19990216 | 19990218 | 2 | 174 | 19200909 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | RU 748 | 19981002 | 19981004 | 2 | 97 | 19700625 |
| PCL | RU 779 | 19990202 | 19990205 | 3 | 89 | 19400209 |
| PCL | SM 761 | 19990104 | 19990107 | 3 | 9 | 19730714 |
| PCL | SO 777 | 19990118 | 19990120 | 2 | 205 | 19620825 |
| PCL | SO 779 | 19990129 | 19990201 | 3 | 205 | 19620825 |
| PCL | STI777 | 19990121 | 19990124 | 3 | 395 | 19770704 |
| PCL | TA 775 | 19990104 | 19990106 | 2 | 323 | 19601101 |
| PCL | TOI777 | 19990121 | 19990123 | 2 | 98 | 19970314 |
| PCL | TUI761 | 19981230 | 19990106 | 7 | 124 | 19351115 |
| PCL | UR 778 | 19990203 | 19990206 | 3 | 332 | 19390210 |
| PCL | VIE 779 | 19990131 | 19990202 | 2 | 26 | 19960930 |
| PCL | WA756 | 19981124 | 19990122 | 59 | 395 | 19690510 |
| PCL | WE758 | 19981208 | 19981212 | 4 | 89 | 19371205 |
| PCL | WII778 | 19990123 | 19990202 | 10 | 294 | 19380715 |
| PCL | WII780 | 19990207 | 19990209 | 2 | 398 | 19970714 |
| PCL | YIN777 | 19990122 | 19990124 | 2 | 91 | 19940313 |
| PCL | ARI782 | 19990225 | 19990227 | 2 | 184 | 19961120 |
| PCL | BO 781 | 19990216 | 19990218 | 2 | 167 | 19861222 |
| PCL | BUI750 | 19981026 | 19981101 | 6 | 107 | 19270227 |
| PCL | CAI779 | 19990130 | 19990209 | 10 | 396 | 19811230 |
| PCL | CO 747 | 19981001 | 19981014 | 13 | 144 | 19601212 |
| PCL | CO 747 | 19980926 | 19981001 | 5 | 144 | 19601212 |
| PCL | CO 780 | 19990207 | 19990210 | 3 | 272 | 19460703 |
| PCL | DA 781 | 19990215 | 19990220 | 5 | 127 | 19281211 |
| PCL | DE 748 | 19981005 | 19981009 | 4 | 145 | 19570729 |
| PCL | DEI781 | 19990217 | 19990220 | 3 | 239 | 19260919 |
| PCL | DEI779 | 19990130 | 19990212 | 13 | 12 | 19230730 |
| PCL | DEI782 | 19990221 | 19990224 | 3 | 127 | 19381231 |
| PCL | ELI782 | 19990223 | 19990303 | 8 | 998 | 19960426 |
| PCL | ES 754 | 19981110 | 19981113 | 3 | 261 | 19380130 |
| PCL | FU.783 | 19990303 | 19990306 | 3 | 143 | 19430129 |
| PCL | FUI780 | 19990208 | 19990219 | 11 | 14 | 19340314 |
| PCL | GO757 | 19981130 | 19981224 | 24 | 235 | 19300501 |
| PCL | JA(781 | 19990215 | 19990218 | 3 | 24 | 19500906 |
| PCL | KHI782 | 19990219 | 19990224 | 5 | 141 | 19161223 |
| PCL | KIN757 | 19981204 | 19981207 | 3 | 127 | 19540329 |
| PCL | LA(751 | 19981026 | 19981101 | 6 | 475 | 19980915 |
| PCL | LEI780 | 19990205 | 19990207 | 2 | 90 | 19620813 |
| PCL | MA 779 | 19990210 | 19990212 | 2 | 25 | 19790917 |
| PCL | MA 758 | 19981208 | 19981213 | 5 | 210 | 19310506 |
| PCL | ME 780 | 19990208 | 19990218 | 10 | 131 | 19400409 |
| PCL | ME 782 | 19990223 | 19990228 | 5 | 130 | 19431014 |
| PCL | MO780 | 19990205 | 19990209 | 4 | 204 | 19400616 |
| PCL | MO784 | 19990304 | 19990308 | 4 | 183 | 19400616 |
| PCL | NEI751 | 19981024 | 19981028 | 4 | 127 | 19310803 |
| PCL | NYI758 | 19981207 | 19981213 | 6 | 169 | 19180101 |
| PCL | OU 749 | 19981010 | 19981013 | 3 | 449 | 19670805 |
| PCL | PAI756 | 19981126 | 19981209 | 13 | 20 | 19300805 |
| PCL | PAI780 | 19990209 | 19990211 | 2 | 322 | 19980709 |
| PCL | PIN780 | 19990210 | 19990218 | 8 | 203 | 19440206 |
| PCL | RIV780 | 19990210 | 19990214 | 4 | 489 | 19591125 |
| PCL | RU 781 | 19990213 | 19990216 | 3 | 89 | 19361224 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | SAI781 | 19990212 | 19990217 | 5 | 127 | 19390705 |
| PCL | SO.782 | 19990219 | 19990223 | 4 | 316 | 19560716 |
| PCL | SO 765 | 19990215 | 19990220 | 5 | 316 | 19300411 |
| PCL | SU.748 | 19980930 | 19980930 | 1 | 331 | 19230707 |
| PCL | SU.748 | 19981001 | 19981004 | 3 | 331 | 19230707 |
| PCL | TA 779 | 19990201 | 19990227 | 26 | 174 | 19641208 |
| PCL | THI781 | 19990216 | 19990218 | 2 | 89 | 19410107 |
| PCL | THI782 | 19990221 | 19990224 | 3 | 88 | 19410107 |
| PCL | TOI780 | 19990209 | 19990212 | 3 | 183 | 19630711 |
| PCL | ULI779 | 19990203 | 19990207 | 4 | 98 | 19910905 |
| PCL | VAI780 | 19990209 | 19990216 | 7 | 81 | 19940226 |
| PCL | VAI760 | 19981225 | 19981227 | 2 | 321 | 19760721 |
| PCL | VEI780 | 19990205 | 19990207 | 2 | 98 | 19981203 |
| PCL | VIN782 | 19990219 | 19990220 | 1 | 97 | 19510801 |
| PCL | VUI782 | 19990223 | 19990224 | 1 | 451 | 19990105 |
| PCL | WA775 | 19990105 | 19990107 | 2 | 395 | 19710623 |
| PCL | WE780 | 19990206 | 19990210 | 4 | 143 | 19340323 |
| PCL | WII782 | 19990223 | 19990224 | 1 | 26 | 19901102 |
| PCL | ANI781 | 19990102 | 19990104 | 2 | 91 | 19870222 |
| PCL | ARI784 | 19990306 | 19990309 | 3 | 279 | 19810706 |
| PCL | AUI783 | 19990301 | 19990307 | 6 | 204 | 19680925 |
| PCL | BAI781 | 19990216 | 19990226 | 10 | 183 | 19600630 |
| PCL | BRI755 | 19981116 | 19981118 | 2 | 179 | 19690611 |
| PCL | BRI784 | 19990306 | 19990317 | 11 | 107 | 19551201 |
| PCL | BUI759 | 19981213 | 19990104 | 22 | 475 | 19621009 |
| PCL | BUI780 | 19990206 | 19990223 | 17 | 396 | 19911210 |
| PCL | CAI781 | 19990217 | 19990219 | 2 | 298 | 19870526 |
| PCL | CAI783 | 19990301 | 19990304 | 3 | 492 | 19870526 |
| PCL | CAI781 | 19990217 | 19990219 | 2 | 410 | 19980724 |
| PCL | CAI782 | 19990220 | 19990226 | 6 | 76 | 19520422 |
| PCL | CAI781 | 19990212 | 19990227 | 15 | 277 | 19530206 |
| PCL | CAI783 | 19990302 | 19990303 | 1 | 183 | 19230611 |
| PCL | CAI785 | 19990316 | 19990317 | 1 | 70 | 19980725 |
| PCL | CO 784 | 19990304 | 19990310 | 6 | 296 | 19630429 |
| PCL | CO 783 | 19990303 | 19990306 | 3 | 88 | 19341224 |
| PCL | CU 782 | 19990221 | 19990223 | 2 | 91 | 19970731 |
| PCL | DIC781 | 19990212 | 19990217 | 5 | 90 | 19570930 |
| PCL | DU 781 | 19990212 | 19990218 | 6 | 475 | 19740715 |
| PCL | EAI785 | 19990311 | 19990316 | 5 | 122 | 19460812 |
| PCL | ELI779 | 19990202 | 19990220 | 18 | 475 | 19960426 |
| PCL | FEI782 | 19990219 | 19990226 | 7 | 127 | 19270913 |
| PCL | FEI781 | 19990213 | 19990217 | 4 | 489 | 19350410 |
| PCL | FEI779 | 19990129 | 19990202 | 4 | 26 | 19930301 |
| PCL | GA 785 | 19990312 | 19990314 | 2 | 422 | 19990210 |
| PCL | GO783 | 19990302 | 19990304 | 2 | 132 | 19411111 |
| PCL | GU 779 | 19990202 | 19990212 | 10 | 89 | 19160717 |
| PCL | HA 784 | 19990307 | 19990311 | 4 | 89 | 19611008 |
| PCL | HEI783 | 19990302 | 19990305 | 3 | 422 | 19990217 |
| PCL | HIC780 | 19990206 | 19990210 | 4 | 14 | 19361124 |
| PCL | INK780 | 19990210 | 19990213 | 3 | 98 | 19980624 |
| PCL | JOI779 | 19990204 | 19990210 | 6 | 253 | 19380320 |
| PCL | LEI781 | 19990212 | 19990214 | 2 | 174 | 19501026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | MA 782 | 19990218 | 19990226 | 7 | 89 | 19470314 |
| PCL | ME 783 | 19990301 | 19990304 | 3 | 182 | 19501123 |
| PCL | MIF 781 | 19990215 | 19990302 | 15 | 154 | 19220811 |
| PCL | MO 784 | 19990305 | 19990308 | 3 | 463 | 19531103 |
| PCL | MO 784 | 19990305 | 19990308 | 3 | 320 | 19551223 |
| PCL | MU 782 | 19990219 | 19990221 | 2 | 130 | 19410820 |
| PCL | NEI 782 | 19990223 | 19990225 | 2 | 26 | 19900310 |
| PCL | NO 782 | 19990220 | 19990303 | 11 | 91 | 19920816 |
| PCL | OR 780 | 19990205 | 19990207 | 2 | 98 | 19981222 |
| PCL | OR 781 | 19990212 | 19990213 | 1 | 91 | 19970121 |
| PCL | OR 781 | 19990216 | 19990225 | 9 | 96 | 19590623 |
| PCL | OR 782 | 19990222 | 19990226 | 4 | 331 | 19531108 |
| PCL | PAI 783 | 19990225 | 19990301 | 4 | 163 | 19981231 |
| PCL | PA: 781 | 19990217 | 19990222 | 5 | 202 | 19630219 |
| PCL | PIN 781 | 19990213 | 19990304 | 19 | 174 | 19360501 |
| PCL | RA 783 | 19990228 | 19990304 | 4 | 98 | 19971225 |
| PCL | RA 775 | 19990110 | 19990115 | 5 | 294 | 19300506 |
| PCL | RE 782 | 19990222 | 19990225 | 3 | 143 | 19400611 |
| PCL | RE 782 | 19990225 | 19990226 | 1 | 410 | 19870811 |
| PCL | RIN 784 | 19990305 | 19990308 | 3 | 271 | 19341217 |
| PCL | RO 778 | 19990127 | 19990129 | 2 | 98 | 19981115 |
| PCL | RO 784 | 19990305 | 19990307 | 2 | 316 | 19431219 |
| PCL | SAI 761 | 19981231 | 19990110 | 10 | 121 | 19390705 |
| PCL | SAI 781 | 19990211 | 19990215 | 4 | 98 | 19970614 |
| PCL | SAI 783 | 19990225 | 19990302 | 5 | 254 | 19490328 |
| PCL | SCI 747 | 19980924 | 19981004 | 10 | 395 | 19790825 |
| PCL | SM 784 | 19990304 | 19990306 | 2 | 418 | 19970918 |
| PCL | SO 761 | 19990102 | 19990112 | 10 | 16 | 19910405 |
| PCL | SU 777 | 19990118 | 19990127 | 9 | 332 | 19320308 |
| PCL | THI 781 | 19990213 | 19990215 | 2 | 489 | 19410825 |
| PCL | TIL 780 | 19990209 | 19990212 | 3 | 69 | 19581024 |
| PCL | TO 783 | 19990227 | 19990301 | 2 | 204 | 19550525 |
| PCL | TO 775 | 19990111 | 19990121 | 10 | 489 | 19611015 |
| PCL | VIN 784 | 19990307 | 19990308 | 1 | 97 | 19510801 |
| PCL | VIV 783 | 19990228 | 19990302 | 2 | 143 | 19531217 |
| PCL | WA 782 | 19990222 | 19990224 | 2 | 395 | 19710623 |
| PCL | WII 783 | 19990225 | 19990301 | 4 | 89 | 19640814 |
| PCL | WC 779 | 19990131 | 19990202 | 2 | 269 | 19650502 |
| PCL | ZEI 776 | 19990111 | 19990115 | 4 | 91 | 19960312 |
| PCL | AL 779 | 19990203 | 19990211 | 8 | 271 | 19791228 |
| PCL | AP 752 | 19981101 | 19981103 | 2 | 399 | 19950417 |
| PCL | ARI 759 | 19981215 | 19981219 | 4 | 17 | 19980422 |
| PCL | BEI 781 | 19990215 | 19990218 | 3 | 427 | 19680517 |
| PCL | BEI 786 | 19990322 | 19990325 | 3 | 316 | 19680517 |
| PCL | BEI 785 | 19990310 | 19990318 | 8 | 240 | 19340607 |
| PCL | BO 787 | 19990328 | 19990329 | 1 | 143 | 19460215 |
| PCL | BRI 756 | 19981127 | 19981202 | 5 | 181 | 19690611 |
| PCL | BRI 786 | 19990322 | 19990324 | 2 | 144 | 19551201 |
| PCL | BU 787 | 19990326 | 19990401 | 6 | 395 | 19771001 |
| PCL | CAI 785 | 19990316 | 19990321 | 5 | 405 | 19870526 |
| PCL | CAI 784 | 19990308 | 19990309 | 1 | 116 | 19450914 |
| PCL | CAI 784 | 19990310 | 19990317 | 7 | 130 | 19520422 |



| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | CIN 786 | 19990323 | 19990327 | 4 | 450 | 19731128 |
| PCL | CO 787 | 19990327 | 19990331 | 4 | 175 | 19391018 |
| PCL | CO 788 | 19990401 | 19990402 | 1 | 350 | 19520314 |
| PCL | CO 786 | 19990318 | 19990321 | 3 | 174 | 19371008 |
| PCL | CO 756 | 19981129 | 19981201 | 2 | 70 | 19981015 |
| PCL | CO 756 | 19981128 | 19981130 | 2 | 322 | 19910408 |
| PCL | CO 786 | 19990320 | 19990324 | 4 | 240 | 19460703 |
| PCL | CO 786 | 19990323 | 19990325 | 2 | 163 | 19590520 |
| PCL | CO 783 | 19990227 | 19990304 | 5 | 475 | 19620817 |
| PCL | DA 785 | 19990315 | 19990316 | 1 | 112 | 19470911 |
| PCL | ES 749 | 19981006 | 19981009 | 3 | 294 | 19330604 |
| PCL | FEI 787 | 19990328 | 19990329 | 1 | 489 | 19350410 |
| PCL | FR 779 | 19990203 | 19990216 | 13 | 130 | 19410824 |
| PCL | GA 787 | 19990324 | 19990326 | 2 | 180 | 19830606 |
| PCL | GIL 787 | 19990328 | 19990330 | 2 | 418 | 19671103 |
| PCL | GIL 754 | 19981111 | 19981114 | 3 | 422 | 19981021 |
| PCL | GU 785 | 19990316 | 19990318 | 2 | 487 | 19540209 |
| PCL | GU 782 | 19990218 | 19990226 | 8 | 172 | 19431227 |
| PCL | GU 784 | 19990308 | 19990317 | 9 | 263 | 19770929 |
| PCL | GU 777 | 19990120 | 19990123 | 3 | 204 | 19530207 |
| PCL | HA 759 | 19981217 | 19981222 | 5 | 184 | 19960112 |
| PCL | HEI 783 | 19990310 | 19990312 | 2 | 25 | 19580601 |
| PCL | IPII 786 | 19990319 | 19990322 | 3 | 98 | 19990206 |
| PCL | JOI 749 | 19981011 | 19981026 | 15 | 483 | 19781222 |
| PCL | KR 787 | 19990327 | 19990330 | 3 | 182 | 19451221 |
| PCL | LAI 754 | 19981108 | 19981114 | 6 | 399 | 19890817 |
| PCL | LAI 786 | 19990321 | 19990327 | 6 | 203 | 19400426 |
| PCL | LU 751 | 19981026 | 19981118 | 23 | 1 | 19410208 |
| PCL | MA 785 | 19990314 | 19990315 | 1 | 143 | 19441210 |
| PCL | ME 757 | 19981206 | 19981209 | 3 | 223 | 19321225 |
| PCL | MU 784 | 19990309 | 19990315 | 6 | 202 | 19480108 |
| PCL | NAI 787 | 19990326 | 19990402 | 7 | 396 | 19830603 |
| PCL | NEI 758 | 19981211 | 19981214 | 3 | 202 | 19520116 |
| PCL | NIC 787 | 19990329 | 19990401 | 3 | 174 | 19341105 |
| PCL | NY 782 | 19990303 | 19990306 | 3 | 405 | 19930829 |
| PCL | OD 785 | 19990311 | 19990316 | 5 | 143 | 19460518 |
| PCL | OR 787 | 19990328 | 19990330 | 2 | 96 | 19510721 |
| PCL | PA 785 | 19990311 | 19990313 | 2 | 120 | 19311211 |
| PCL | PAI 785 | 19990315 | 19990317 | 2 | 127 | 19410705 |
| PCL | QU 785 | 19990315 | 19990322 | 7 | 70 | 19980329 |
| PCL | RAI 785 | 19990312 | 19990325 | 13 | 475 | 19930429 |
| PCL | RO 784 | 19990309 | 19990314 | 5 | 162 | 19360427 |
| PCL | RO 778 | 19990127 | 19990203 | 7 | 184 | 19910923 |
| PCL | RO 783 | 19990302 | 19990312 | 10 | 296 | 19731014 |
| PCL | SAI 784 | 19990307 | 19990311 | 4 | 98 | 19970614 |
| PCL | SHI 778 | 19990125 | 19990128 | 3 | 88 | 19110825 |
| PCL | SIN 787 | 19990329 | 19990330 | 1 | 90 | 19581007 |
| PCL | SM 784 | 19990309 | 19990311 | 2 | 453 | 19970918 |
| PCL | SO 786 | 19990318 | 19990323 | 5 | 316 | 19300411 |
| PCL | SO 782 | 19990224 | 19990305 | 9 | 205 | 19620825 |
| PCL | SO 784 | 19990310 | 19990312 | 2 | 316 | 19620825 |
| PCL | STI 786 | 19990321 | 19990322 | 1 | 26 | 19890906 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | THI 760 | 19981226 | 19990105 | 10 | 148 | 19580428 |
| PCL | TOI 784 | 19990304 | 19990314 | 10 | 475 | 19340418 |
| PCL | TOI 784 | 19990307 | 19990309 | 2 | 174 | 19450509 |
| PCL | VA 784 | 19990306 | 19990309 | 3 | 143 | 19630713 |
| PCL | VA 784 | 19990306 | 19990308 | 2 | 98 | 19961124 |
| PCL | WA 786 | 19990321 | 19990323 | 2 | 395 | 19780105 |
| PCL | WA 749 | 19981011 | 19981013 | 2 | 132 | 19360507 |
| PCL | WII 786 | 19990319 | 19990322 | 3 | 298 | 19971003 |
| PCL | WII 784 | 19990308 | 19990312 | 4 | 295 | 19710121 |
| PCL | WF 786 | 19990319 | 19990322 | 3 | 162 | 19310912 |
| PCL | XA 784 | 19990309 | 19990316 | 7 | 100 | 19731028 |
| PCL | YO 775 | 19990105 | 19990119 | 14 | 1 | 19360704 |
| PCL | YO 777 | 19990121 | 19990201 | 11 | 34 | 19360704 |
| PCL | AM 788 | 19990331 | 19990403 | 3 | 89 | 19281117 |
| PCL | AQ 789 | 19990412 | 19990413 | 1 | 143 | 19590724 |
| PCL | ARI 789 | 19990408 | 19990411 | 3 | 296 | 19340813 |
| PCL | BAI 790 | 19990415 | 19990416 | 1 | 417 | 19960425 |
| PCL | BE 788 | 19990404 | 19990407 | 3 | 298 | 19970619 |
| PCL | BE 791 | 19990422 | 19990423 | 1 | 278 | 19540215 |
| PCL | BEI 791 | 19990420 | 19990424 | 4 | 240 | 19340607 |
| PCL | CAI 787 | 19990331 | 19990403 | 3 | 492 | 19870526 |
| PCL | CAI 789 | 19990413 | 19990421 | 8 | 180 | 19290615 |
| PCL | CAI 789 | 19990410 | 19990412 | 2 | 277 | 19530206 |
| PCL | CAI 789 | 19990407 | 19990408 | 1 | 139 | 19340816 |
| PCL | CO 782 | 19990222 | 19990302 | 8 | 174 | 19391018 |
| PCL | CO 789 | 19990406 | 19990415 | 9 | 489 | 19570802 |
| PCL | CO 790 | 19990415 | 19990417 | 2 | 279 | 19961231 |
| PCL | CO 789 | 19990407 | 19990413 | 6 | 475 | 19840222 |
| PCL | CO 789 | 19990409 | 19990411 | 2 | 322 | 19970514 |
| PCL | DA 789 | 19990412 | 19990419 | 7 | 89 | 19201106 |
| PCL | DAI 789 | 19990407 | 19990412 | 5 | 398 | 19591027 |
| PCL | DA 788 | 19990403 | 19990405 | 2 | 24 | 19531128 |
| PCL | DA 784 | 19990307 | 19990308 | 1 | 143 | 19600805 |
| PCL | FAI 791 | 19990421 | 19990422 | 1 | 230 | 19550828 |
| PCL | FOI 787 | 19990329 | 19990407 | 9 | 42 | 19631202 |
| PCL | FR 788 | 19990405 | 19990406 | 1 | 188 | 19341214 |
| PCL | FRI 783 | 19990303 | 19990304 | 1 | 220 | 19940119 |
| PCL | GA 788 | 19990405 | 19990412 | 7 | 300 | 19580104 |
| PCL | GA 788 | 19990403 | 19990409 | 6 | 396 | 19861115 |
| PCL | GIL 791 | 19990423 | 19990426 | 3 | 418 | 19671103 |
| PCL | GU 786 | 19990322 | 19990401 | 10 | 297 | 19750529 |
| PCL | HAI 777 | 19990121 | 19990127 | 6 | 239 | 19121207 |
| PCL | IRI 789 | 19990408 | 19990411 | 3 | 182 | 19380220 |
| PCL | JOI 761 | 19990103 | 19990402 | 89 | 395 | 19680107 |
| PCL | JOI 788 | 19990406 | 19990407 | 1 | 323 | 19370908 |
| PCL | JOI 789 | 19990412 | 19990415 | 3 | 395 | 19780527 |
| PCL | JO 788 | 19990402 | 19990407 | 5 | 127 | 19520311 |
| PCL | KO 786 | 19990323 | 19990401 | 9 | 475 | 19451229 |
| PCL | LAI 761 | 19990102 | 19990108 | 6 | 85 | 19510904 |
| PCL | MA 788 | 19990419 | 19990422 | 3 | 156 | 19891216 |
| PCL | MC 761 | 19981230 | 19990104 | 5 | 331 | 19591125 |
| PCL | MO 787 | 19990330 | 19990403 | 4 | 396 | 19860210 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | MO 791 | 19990424 | 19990427 | 3 | 143 | 19521012 |
| PCL | NIE 787 | 19990330 | 19990401 | 2 | 21 | 19650615 |
| PCL | OR 789 | 19990408 | 19990410 | 2 | 239 | 19420812 |
| PCL | PAI 788 | 19990331 | 19990402 | 2 | 89 | 19350707 |
| PCL | PA 790 | 19990416 | 19990419 | 3 | 277 | 19630120 |
| PCL | PEI 783 | 19990228 | 19990310 | 10 | 182 | 19170507 |
| PCL | PEI 789 | 19990411 | 19990414 | 3 | 405 | 19950524 |
| PCL | PIN 776 | 19990112 | 19990120 | 8 | 203 | 19440206 |
| PCL | RAI 791 | 19990423 | 19990424 | 1 | 509 | 19581110 |
| PCL | RAI 787 | 19990328 | 19990402 | 5 | 396 | 19860705 |
| PCL | RAI 781 | 19990216 | 19990303 | 15 | 444 | 19530729 |
| PCL | RIV 789 | 19990407 | 19990411 | 4 | 490 | 19591125 |
| PCL | RO 790 | 19990422 | 19990427 | 5 | 209 | 19280121 |
| PCL | RO 790 | 19990419 | 19990421 | 2 | 91 | 19950715 |
| PCL | SE 789 | 19990408 | 19990409 | 1 | 26 | 19901004 |
| PCL | SHI 790 | 19990418 | 19990421 | 3 | 143 | 19520623 |
| PCL | SIL 754 | 19981222 | 19981226 | 4 | 209 | 19740820 |
| PCL | SM 790 | 19990413 | 19990416 | 3 | 144 | 19871021 |
| PCL | SO 744 | 19980908 | 19981002 | 24 | 497 | 19550409 |
| PCL | SO 780 | 19990210 | 19990219 | 9 | 205 | 19620825 |
| PCL | SO 789 | 19990408 | 19990410 | 2 | 34 | 19910405 |
| PCL | SRI 790 | 19990420 | 19990424 | 4 | 65 | 19410304 |
| PCL | ST 790 | 19990416 | 19990418 | 2 | 389 | 19990328 |
| PCL | TEI 749 | 19981008 | 19981020 | 12 | 297 | 19770115 |
| PCL | TEI 756 | 19981127 | 19981205 | 8 | 297 | 19770115 |
| PCL | ULI 786 | 19990331 | 19990405 | 5 | 98 | 19910905 |
| PCL | VA 790 | 19990419 | 19990421 | 2 | 98 | 19990329 |
| PCL | VIC 787 | 19990327 | 19990401 | 5 | 91 | 19931215 |
| PCL | VIR 787 | 19990324 | 19990408 | 15 | 489 | 19620418 |
| PCL | VO 787 | 19990325 | 19990401 | 7 | 298 | 19860411 |
| PCL | WA 790 | 19990420 | 19990422 | 2 | 79 | 19770221 |
| PCL | WA 790 | 19990415 | 19990418 | 3 | 18 | 19490218 |
| PCL | WIL 787 | 19990325 | 19990407 | 13 | 91 | 19890731 |
| PCL | ALI 793 | 19990506 | 19990508 | 2 | 122 | 19350504 |
| PCL | BEI 793 | 19990506 | 19990507 | 1 | 182 | 19680517 |
| PCL | CAI 789 | 19990416 | 19990418 | 2 | 492 | 19870526 |
| PCL | CAI 759 | 19981215 | 19981223 | 8 | 153 | 19280123 |
| PCL | CA 791 | 19990428 | 19990430 | 2 | 25 | 19490122 |
| PCL | CO 790 | 19990421 | 19990425 | 4 | 209 | 19270318 |
| PCL | CO 791 | 19990421 | 19990424 | 3 | 322 | 19871231 |
| PCL | CU 790 | 19990417 | 19990419 | 2 | 91 | 19970731 |
| PCL | CYI 792 | 19990427 | 19990429 | 2 | 14 | 19980904 |
| PCL | DA 791 | 19990423 | 19990508 | 15 | 285 | 19250915 |
| PCL | DEI 793 | 19990506 | 19990509 | 3 | 277 | 19390515 |
| PCL | ED 792 | 19990428 | 19990430 | 2 | 138 | 19540226 |
| PCL | ENI 793 | 19990506 | 19990508 | 2 | 138 | 19730910 |
| PCL | FEI 750 | 19981015 | 19981019 | 4 | 127 | 19180815 |
| PCL | FIT 792 | 19990503 | 19990504 | 1 | 449 | 19670726 |
| PCL | GA 790 | 19990420 | 19990504 | 14 | 475 | 19830606 |
| PCL | GE 792 | 19990503 | 19990504 | 1 | 449 | 19770806 |
| PCL | GU 790 | 19990415 | 19990421 | 6 | 172 | 19431227 |
| PCL | HAI 780 | 19990208 | 19990308 | 28 | 130 | 19290605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | HIC 789 | 19990411 | 19990421 | 10 | 296 | 19361124 |
| PCL | HU 792 | 19990501 | 19990503 | 2 | 427 | 19891109 |
| PCL | JEF 791 | 19990426 | 19990429 | 3 | 183 | 19140504 |
| PCL | JOI 789 | 19990406 | 19990512 | 36 | 395 | 19680107 |
| PCL | JOI 786 | 19990319 | 19990422 | 34 | 3 | 19980325 |
| PCL | KEI 765 | 19990424 | 19990428 | 4 | 127 | 19381014 |
| PCL | KH 789 | 19990407 | 19990415 | 8 | 203 | 19150221 |
| PCL | MA 791 | 19990422 | 19990426 | 4 | 15 | 19410329 |
| PCL | MA 778 | 19990123 | 19990126 | 3 | 98 | 19980729 |
| PCL | ME 791 | 19990426 | 19990427 | 1 | 26 | 19830923 |
| PCL | MO 780 | 19990204 | 19990207 | 3 | 422 | 19981216 |
| PCL | MO 788 | 19990401 | 19990428 | 27 | 27 | 19480203 |
| PCL | MY 791 | 19990425 | 19990428 | 3 | 429 | 19350417 |
| PCL | NIE 784 | 19990303 | 19990312 | 9 | 122 | 19500514 |
| PCL | PEI 789 | 19990412 | 19990504 | 22 | 395 | 19560225 |
| PCL | PE 791 | 19990423 | 19990425 | 2 | 91 | 19820305 |
| PCL | PIN 792 | 19990502 | 19990508 | 6 | 153 | 19960110 |
| PCL | RAI 793 | 19990508 | 19990510 | 2 | 320 | 19600502 |
| PCL | RAI 790 | 19990415 | 19990512 | 27 | 483 | 19930429 |
| PCL | RE 791 | 19990506 | 19990507 | 1 | 410 | 19870811 |
| PCL | RIC 790 | 19990414 | 19990426 | 12 | 98 | 19990213 |
| PCL | RIV 793 | 19990504 | 19990507 | 3 | 143 | 19360502 |
| PCL | RO 791 | 19990420 | 19990423 | 3 | 282 | 19811203 |
| PCL | SAI 791 | 19990420 | 19990507 | 17 | 98 | 19970614 |
| PCL | SIN 791 | 19990422 | 19990506 | 14 | 316 | 19740301 |
| PCL | SO 785 | 19990316 | 19990318 | 2 | 331 | 19350317 |
| PCL | SPI 792 | 19990427 | 19990429 | 2 | 204 | 19670126 |
| PCL | TH 778 | 19990123 | 19990127 | 4 | 142 | 19260708 |
| PCL | TH 792 | 19990505 | 19990505 | 1 | 158 | 19241130 |
| PCL | TIL 792 | 19990430 | 19990506 | 6 | 449 | 19581024 |
| PCL | TR 793 | 19990505 | 19990508 | 3 | 316 | 19350307 |
| PCL | VO 791 | 19990426 | 19990428 | 2 | 298 | 19860411 |
| PCL | WA 792 | 19990428 | 19990430 | 2 | 395 | 19780105 |
| PCL | WII 792 | 19990501 | 19990504 | 3 | 91 | 19920829 |
| PCL | WII 792 | 19990502 | 19990504 | 2 | 286 | 19400409 |
| PCL | AN 794 | 19990513 | 19990514 | 1 | 143 | 19390727 |
| PCL | BA 793 | 19990503 | 19990511 | 8 | 124 | 19460702 |
| PCL | BE 781 | 19990215 | 19990217 | 2 | 298 | 19960612 |
| PCL | BO 794 | 19990513 | 19990516 | 3 | 479 | 19531103 |
| PCL | BO 788 | 19990401 | 19990403 | 2 | 243 | 19250910 |
| PCL | BO 788 | 19990401 | 19990419 | 18 | 79 | 19470202 |
| PCL | CAI 793 | 19990507 | 19990509 | 2 | 492 | 19870526 |
| PCL | CAI 780 | 19990205 | 19990213 | 8 | 88 | 19290128 |
| PCL | CAI 785 | 19990312 | 19990319 | 7 | 127 | 19290128 |
| PCL | CAI 793 | 19990508 | 19990510 | 2 | 98 | 19990120 |
| PCL | CAI 758 | 19981211 | 19981216 | 5 | 205 | 19300722 |
| PCL | CH 791 | 19990505 | 19990512 | 7 | 148 | 19980206 |
| PCL | CH 785 | 19990315 | 19990319 | 4 | 89 | 19411217 |
| PCL | CO 776 | 19990117 | 19990119 | 2 | 422 | 19970930 |
| PCL | CO 749 | 19981010 | 19981125 | 46 | 216 | 19550220 |
| PCL | CU 761 | 19981231 | 19990103 | 3 | 183 | 19420728 |
| PCL | DEI 748 | 19981001 | 19981005 | 4 | 20 | 19980805 |



| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | DO 793 | 19990510 | 19990512 | 2 | 220 | 19920711 |
| PCL | EAI 793 | 19990507 | 19990511 | 4 | 116 | 19460812 |
| PCL | ESI 789 | 19990410 | 19990413 | 3 | 90 | 19420807 |
| PCL | GO 793 | 19990508 | 19990510 | 2 | 143 | 19411111 |
| PCL | HA 792 | 19990430 | 19990510 | 10 | 127 | 19301231 |
| PCL | HEI 780 | 19990211 | 19990214 | 3 | 489 | 19540801 |
| PCL | HIC 785 | 19990312 | 19990317 | 5 | 239 | 19361124 |
| PCL | LE( 757 | 19981205 | 19981207 | 2 | 143 | 19110812 |
| PCL | MA 793 | 19990506 | 19990511 | 5 | 205 | 19550312 |
| PCL | MIT 789 | 19990410 | 19990508 | 28 | 82 | 19460116 |
| PCL | NEI 757 | 19981204 | 19981208 | 4 | 127 | 19310803 |
| PCL | NJI 791 | 19990426 | 19990428 | 2 | 396 | 19961205 |
| PCL | OB 780 | 19990208 | 19990226 | 18 | 104 | 19420317 |
| PCL | PA 747 | 19981001 | 19981002 | 1 | 98 | 19980130 |
| PCL | PIN 748 | 19981003 | 19981016 | 13 | 216 | 19841012 |
| PCL | REI 794 | 19990510 | 19990514 | 4 | 65 | 19450913 |
| PCL | RIC 794 | 19990512 | 19990514 | 2 | 234 | 19400726 |
| PCL | RIV 791 | 19990428 | 19990503 | 5 | 488 | 19580524 |
| PCL | RIV 790 | 19990414 | 19990415 | 1 | 489 | 19591125 |
| PCL | RO 792 | 19990507 | 19990508 | 1 | 12 | 19620823 |
| PCL | RO 786 | 19990318 | 19990323 | 5 | 184 | 19970620 |
| PCL | RO 760 | 19981219 | 19981221 | 2 | 127 | 19271010 |
| PCL | THI 792 | 19990504 | 19990505 | 1 | 500 | 19640117 |
| PCL | TIL 792 | 19990428 | 19990513 | 15 | 1 | 19761219 |
| PCL | VAI 794 | 19990510 | 19990512 | 2 | 134 | 19510209 |
| PCL | VA 775 | 19990108 | 19990110 | 2 | 91 | 19961124 |
| PCL | WA 779 | 19990201 | 19990206 | 5 | 395 | 19780105 |
| PCL | ABI 783 | 19990227 | 19990302 | 3 | 320 | 19260515 |
| PCL | ABI 796 | 19990523 | 19990525 | 2 | 98 | 19851001 |
| PCL | AL 778 | 19990128 | 19990129 | 1 | 184 | 19830926 |
| PCL | AL 790 | 19990416 | 19990424 | 8 | 419 | 19791228 |
| PCL | ANI 761 | 19981228 | 19981231 | 3 | 74 | 19840626 |
| PCL | BAI 796 | 19990525 | 19990528 | 3 | 489 | 19510213 |
| PCL | BAI 748 | 19981002 | 19981008 | 6 | 28 | 19430418 |
| PCL | BEI 793 | 19990509 | 19990511 | 2 | 26 | 19900418 |
| PCL | BEI 795 | 19990520 | 19990525 | 5 | 316 | 19340607 |
| PCL | BO 750 | 19981019 | 19981020 | 1 | 205 | 19430905 |
| PCL | BR 751 | 19981023 | 19981030 | 7 | 174 | 19511005 |
| PCL | CAI 795 | 19990521 | 19990524 | 3 | 492 | 19870526 |
| PCL | CAI 785 | 19990316 | 19990323 | 7 | 398 | 19941114 |
| PCL | CAI 796 | 19990525 | 19990527 | 2 | 63 | 19811216 |
| PCL | CAI 760 | 19981227 | 19981231 | 4 | 205 | 19300722 |
| PCL | CA 794 | 19990510 | 19990526 | 16 | 231 | 19420904 |
| PCL | CH 751 | 19981025 | 19981111 | 17 | 475 | 19321009 |
| PCL | CH 751 | 19981025 | 19981031 | 6 | 295 | 19880131 |
| PCL | CH 796 | 19990525 | 19990602 | 8 | 475 | 19380305 |
| PCL | CL( 795 | 19990517 | 19990518 | 1 | 98 | 19941208 |
| PCL | CO 793 | 19990506 | 19990508 | 2 | 174 | 19391018 |
| PCL | CO 796 | 19990524 | 19990527 | 3 | 283 | 19460703 |
| PCL | CO 795 | 19990517 | 19990520 | 3 | 91 | 19840222 |
| PCL | CO 749 | 19981014 | 19981021 | 7 | 107 | 19310323 |
| PCL | CO 796 | 19990528 | 19990529 | 1 | 284 | 19980126 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | CU 795 | 19990520 | 19990527 | 7 | 107 | 19421226 |
| PCL | DAI 759 | 19981212 | 19981222 | 10 | 338 | 19591027 |
| PCL | DEI 777 | 19990201 | 19990208 | 7 | 105 | 19380519 |
| PCL | DEI 752 | 19981029 | 19981113 | 15 | 478 | 19310414 |
| PCL | DEI 756 | 19981124 | 19981217 | 23 | 113 | 19310414 |
| PCL | DIC 794 | 19990512 | 19990519 | 7 | 434 | 19501003 |
| PCL | DO 753 | 19981109 | 19981113 | 4 | 148 | 19580208 |
| PCL | DYI 795 | 19990518 | 19990519 | 1 | 278 | 19660824 |
| PCL | ERI 796 | 19990523 | 19990525 | 2 | 138 | 19371219 |
| PCL | EV 796 | 19990526 | 19990528 | 2 | 427 | 19880320 |
| PCL | FEI 795 | 19990517 | 19990519 | 2 | 144 | 19450207 |
| PCL | FEI 755 | 19981210 | 19981212 | 2 | 257 | 19140106 |
| PCL | FIS 790 | 19990417 | 19990419 | 2 | 235 | 19861022 |
| PCL | FOI 785 | 19990311 | 19990316 | 5 | 122 | 19571207 |
| PCL | GA 793 | 19990506 | 19990513 | 7 | 416 | 19300202 |
| PCL | GA 794 | 19990516 | 19990518 | 2 | 89 | 19791109 |
| PCL | GE 760 | 19981219 | 19981226 | 7 | 298 | 19040819 |
| PCL | GO 796 | 19990526 | 19990528 | 2 | 243 | 19570920 |
| PCL | GO 757 | 19981205 | 19981207 | 2 | 167 | 19921123 |
| PCL | GO 795 | 19990517 | 19990520 | 3 | 271 | 19410328 |
| PCL | GO 796 | 19990523 | 19990526 | 3 | 34 | 19840829 |
| PCL | GU 791 | 19990425 | 19990505 | 10 | 331 | 19770829 |
| PCL | GU 775 | 19990109 | 19990120 | 11 | 320 | 19030205 |
| PCL | GU 781 | 19990217 | 19990224 | 7 | 79 | 19030205 |
| PCL | HAI 796 | 19990523 | 19990527 | 4 | 244 | 19200308 |
| PCL | HAI 751 | 19981026 | 19981029 | 3 | 127 | 19821023 |
| PCL | HEI 748 | 19981001 | 19981003 | 2 | 220 | 19900516 |
| PCL | IN I 794 | 19990510 | 19990519 | 9 | 416 | 19450801 |
| PCL | IRI 850 | 19981105 | 19981107 | 2 | 88 | 19320207 |
| PCL | IRI 795 | 19990521 | 19990524 | 3 | 182 | 19380220 |
| PCL | ISA 761 | 19981231 | 19990102 | 2 | 26 | 19970905 |
| PCL | JOI 795 | 19990523 | 19990525 | 2 | 89 | 19540812 |
| PCL | JOI 780 | 19990205 | 19990209 | 4 | 294 | 19470206 |
| PCL | KAI 752 | 19981030 | 19981108 | 9 | 174 | 19471019 |
| PCL | LAI 796 | 19990525 | 19990528 | 3 | 179 | 19711207 |
| PCL | LAI 795 | 19990517 | 19990521 | 4 | 85 | 19510904 |
| PCL | LA 749 | 19981007 | 19981012 | 5 | 138 | 19340815 |
| PCL | LE 750 | 19981013 | 19981019 | 6 | 1 | 19550119 |
| PCL | LOI 758 | 19981207 | 19981208 | 1 | 134 | 19050212 |
| PCL | LOI 796 | 19990525 | 19990529 | 4 | 89 | 19480728 |
| PCL | MA 749 | 19981006 | 19981017 | 11 | 149 | 19441210 |
| PCL | MA 797 | 19990530 | 19990601 | 2 | 205 | 19491115 |
| PCL | MA 783 | 19990302 | 19990304 | 2 | 227 | 19881103 |
| PCL | MA 757 | 19981130 | 19981203 | 3 | 422 | 19960511 |
| PCL | MC 794 | 19990512 | 19990601 | 20 | 483 | 19310821 |
| PCL | ME 789 | 19990411 | 19990411 | 1 | 440 | 19790226 |
| PCL | ME 759 | 19981212 | 19981214 | 2 | 494 | 19461106 |
| PCL | MI( 794 | 19990513 | 19990516 | 3 | 331 | 19621029 |
| PCL | MO 795 | 19990517 | 19990519 | 2 | 143 | 19460425 |
| PCL | MU 792 | 19990502 | 19990510 | 8 | 27 | 19480108 |
| PCL | MU 796 | 19990526 | 19990529 | 3 | 24 | 19480108 |
| PCL | NAI 794 | 19990513 | 19990520 | 7 | 429 | 19191108 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | NEI 779 | 19990201 | 19990205 | 4 | 174 | 19520116 |
| PCL | NO 796 | 19990527 | 19990531 | 4 | 198 | 19680818 |
| PCL | ON 795 | 19990522 | 19990527 | 5 | 89 | 19460309 |
| PCL | OYI 795 | 19990521 | 19990524 | 3 | 396 | 19840108 |
| PCL | PAI 781 | 19990214 | 19990219 | 5 | 89 | 19070903 |
| PCL | PA 794 | 19990518 | 19990521 | 3 | 7 | 19930711 |
| PCL | PE 749 | 19981006 | 19981009 | 3 | 46 | 19440731 |
| PCL | PEI 751 | 19981023 | 19981102 | 10 | 395 | 19560225 |
| PCL | PEI 750 | 19981019 | 19981027 | 8 | 331 | 19321106 |
| PCL | PEI 780 | 19990207 | 19990216 | 9 | 79 | 19170507 |
| PCL | PIN 795 | 19990519 | 19990521 | 2 | 204 | 19360501 |
| PCL | QU 750 | 19981013 | 19981023 | 10 | 488 | 19360817 |
| PCL | RAI 794 | 19990511 | 19990515 | 4 | 139 | 19170112 |
| PCL | RAI 794 | 19990521 | 19990522 | 1 | 500 | 19630329 |
| PCL | RIV 794 | 19990513 | 19990517 | 4 | 490 | 19580524 |
| PCL | RO 794 | 19990521 | 19990522 | 1 | 1 | 19620823 |
| PCL | RO 759 | 19981215 | 19981218 | 3 | 25 | 19180414 |
| PCL | RO 791 | 19990422 | 19990607 | 46 | 74 | 19981008 |
| PCL | RO 749 | 19981011 | 19981016 | 5 | 434 | 19541214 |
| PCL | RU 754 | 19981108 | 19981110 | 2 | 127 | 19361224 |
| PCL | SAI 780 | 19990205 | 19990209 | 4 | 143 | 19540819 |
| PCL | SAI 782 | 19990218 | 19990226 | 8 | 172 | 19150127 |
| PCL | SM 795 | 19990517 | 19990520 | 3 | 25 | 19770811 |
| PCL | SM 795 | 19990520 | 19990521 | 1 | 98 | 19821103 |
| PCL | SM 795 | 19990525 | 19990528 | 1 | 337 | 19421227 |
| PCL | SO 795 | 19990518 | 19990519 | 1 | 143 | 19501019 |
| PCL | SO 790 | 19990419 | 19990423 | 4 | 205 | 19560716 |
| PCL | SO 780 | 19990207 | 19990209 | 2 | 88 | 19220201 |
| PCL | SO 749 | 19981011 | 19981015 | 4 | 205 | 19620825 |
| PCL | SO 755 | 19981118 | 19981126 | 8 | 416 | 19620825 |
| PCL | SPI 795 | 19990522 | 19990525 | 3 | 167 | 19830312 |
| PCL | ST( 796 | 19990526 | 19990530 | 4 | 184 | 19990228 |
| PCL | SUI 795 | 19990519 | 19990524 | 5 | 452 | 19640719 |
| PCL | TA 755 | 19981118 | 19981210 | 22 | 89 | 19261028 |
| PCL | VIE 797 | 19990529 | 19990601 | 3 | 422 | 19960930 |
| PCL | VIE 780 | 19990205 | 19990209 | 4 | 98 | 19870529 |
| PCL | WA 791 | 19990421 | 19990423 | 2 | 395 | 19710623 |
| PCL | WA 795 | 19990525 | 19990528 | 3 | 230 | 19950523 |
| PCL | WA 796 | 19990523 | 19990524 | 1 | 183 | 19490218 |
| PCL | WE 748 | 19981002 | 19981004 | 2 | 359 | 19831021 |
| PCL | WIL 795 | 19990517 | 19990520 | 3 | 98 | 19920829 |
| PCL | BAI 749 | 19981010 | 19981023 | 13 | 2 | 19430418 |
| PCL | BE 756 | 19981209 | 19981215 | 6 | 4 | 19671204 |
| PCL | BIL 786 | 19990421 | 19990428 | 7 | 75 | 19921208 |
| PCL | BRI 794 | 19990510 | 19990513 | 3 | 396 | 19941130 |
| PCL | BR 749 | 19981007 | 19981013 | 6 | 489 | 19570604 |
| PCL | BR 752 | 19981030 | 19981120 | 21 | 21 | 19570604 |
| PCL | CAI 791 | 19990426 | 19990428 | 2 | 410 | 19941114 |
| PCL | CA 759 | 19981216 | 19981220 | 4 | 122 | 19121122 |
| PCL | CH 757 | 19981130 | 19981203 | 3 | 25 | 19580402 |
| PCL | CO 752 | 19981030 | 19981107 | 8 | 21 | 19240304 |
| PCL | CO 777 | 19990121 | 19990127 | 6 | 243 | 19321017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | CO 793 | 19990527 | 19990614 | 18 | 233 | 19601212 |
| PCL | CO 791 | 19990425 | 19990427 | 2 | 240 | 19460703 |
| PCL | DEI 758 | 19981207 | 19981211 | 4 | 277 | 19390515 |
| PCL | ELI 786 | 19990324 | 19990415 | 22 | 475 | 19960426 |
| PCL | FAI 793 | 19990508 | 19990526 | 18 | 294 | 19501218 |
| PCL | FEI 790 | 19990418 | 19990423 | 5 | 24 | 19760314 |
| PCL | FIC 757 | 19981217 | 19981219 | 2 | 305 | 19980612 |
| PCL | FO 748 | 19981004 | 19981017 | 13 | 106 | 19340604 |
| PCL | FUI 791 | 19990422 | 19990430 | 8 | 174 | 19340314 |
| PCL | JES 754 | 19981111 | 19981124 | 13 | 10 | 19390401 |
| PCL | KA 796 | 19990607 | 19990612 | 5 | 302 | 19710210 |
| PCL | KEI 797 | 19990602 | 19990603 | 1 | 279 | 19871201 |
| PCL | LEI 760 | 19981221 | 19981223 | 2 | 316 | 19501026 |
| PCL | LE 761 | 19981228 | 19990102 | 5 | 184 | 19841002 |
| PCL | MA 787 | 19990329 | 19990401 | 3 | 316 | 19540624 |
| PCL | MC 757 | 19981203 | 19981205 | 2 | 322 | 19981027 |
| PCL | OR 783 | 19990301 | 19990303 | 2 | 509 | 19970621 |
| PCL | PAI 750 | 19981014 | 19981121 | 38 | 489 | 19610727 |
| PCL | PEI 776 | 19990114 | 19990116 | 2 | 241 | 19811220 |
| PCL | PEI 796 | 19990601 | 19990608 | 7 | 3 | 19870508 |
| PCL | RE 778 | 19990201 | 19990203 | 2 | 11 | 19870811 |
| PCL | RIV 759 | 19981218 | 19981223 | 5 | 489 | 19670827 |
| PCL | RO 792 | 19990502 | 19990513 | 11 | 298 | 19910923 |
| PCL | RU 779 | 19990130 | 19990209 | 10 | 475 | 19981230 |
| PCL | SCI 761 | 19990103 | 19990108 | 5 | 174 | 19440126 |
| PCL | SEI 755 | 19981116 | 19981119 | 3 | 489 | 19570419 |
| PCL | SHI 777 | 19990122 | 19990124 | 2 | 298 | 19971024 |
| PCL | SIN 749 | 19981007 | 19981015 | 8 | 141 | 19360521 |
| PCL | SLI 795 | 19990520 | 19990601 | 12 | 2 | 19370620 |
| PCL | SM 793 | 19990509 | 19990514 | 5 | 278 | 19500725 |
| PCL | TEI 796 | 19990526 | 19990608 | 13 | 296 | 19770115 |
| PCL | TE 747 | 19981001 | 19981003 | 2 | 189 | 19280103 |
| PCL | TE 748 | 19981005 | 19981020 | 15 | 170 | 19280103 |
| PCL | TEI 784 | 19990307 | 19990310 | 3 | 14 | 19251210 |
| PCL | TOI 748 | 19981001 | 19981002 | 1 | 174 | 19231126 |
| PCL | TO 794 | 19990511 | 19990520 | 9 | 269 | 19550525 |
| PCL | VEI 757 | 19981202 | 19981207 | 5 | 91 | 19970213 |
| PCL | VIF 789 | 19990409 | 19990422 | 13 | 475 | 19981016 |
| PCL | WA 778 | 19990126 | 19990206 | 11 | 297 | 19770521 |
| PCL | YO 753 | 19981117 | 19981119 | 2 | 286 | 19450704 |
| PCL | AL 797 | 19990608 | 19990611 | 3 | 249 | 19900705 |
| PCL | ANI 798 | 19990607 | 19990609 | 2 | 422 | 19970222 |
| PCL | ANI 797 | 19990603 | 19990607 | 4 | 432 | 19830217 |
| PCL | BAI 797 | 19990603 | 19990607 | 4 | 489 | 19510213 |
| PCL | BA 800 | 19990622 | 19990624 | 2 | 98 | 19890708 |
| PCL | BIS 796 | 19990527 | 19990603 | 7 | 184 | 19961213 |
| PCL | CAI 800 | 19990623 | 19990628 | 5 | 494 | 19740304 |
| PCL | CAI 778 | 19990205 | 19990209 | 4 | 492 | 19870526 |
| PCL | CAI 798 | 19990608 | 19990611 | 3 | 26 | 19960226 |
| PCL | CA 754 | 19981113 | 19981118 | 5 | 2 | 19550325 |
| PCL | CA 756 | 19981124 | 19981229 | 35 | 483 | 19740401 |
| PCL | CH 799 | 19990612 | 19990614 | 2 | 134 | 19300101 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | CO 793 | 19990509 | 19990601 | 23 | 174 | 19391018 |
| PCL | CO 791 | 19990423 | 19990426 | 3 | 127 | 19300606 |
| PCL | CO 799 | 19990618 | 19990620 | 2 | 132 | 19430807 |
| PCL | CO 798 | 19990609 | 19990616 | 7 | 296 | 19520810 |
| PCL | CR 797 | 19990609 | 19990614 | 5 | 209 | 19521103 |
| PCL | CU 787 | 19990326 | 19990331 | 5 | 98 | 19970731 |
| PCL | DE 799 | 19990613 | 19990616 | 3 | 396 | 19920715 |
| PCL | DEI 798 | 19990608 | 19990610 | 2 | 138 | 19531004 |
| PCL | DEI 799 | 19990614 | 19990617 | 3 | 277 | 19390515 |
| PCL | DIN 796 | 19990527 | 19990530 | 3 | 130 | 19430810 |
| PCL | DIF 797 | 19990604 | 19990607 | 3 | 205 | 19530316 |
| PCL | ELI 798 | 19990609 | 19990624 | 15 | 475 | 19960426 |
| PCL | FAI 797 | 19990602 | 19990604 | 2 | 24 | 19600718 |
| PCL | FEI 797 | 19990603 | 19990606 | 3 | 124 | 19270913 |
| PCL | FEI 801 | 19990627 | 19990630 | 3 | 489 | 19350410 |
| PCL | FIE 800 | 19990620 | 19990622 | 2 | 138 | 19381117 |
| PCL | FR 788 | 19990402 | 19990405 | 3 | 398 | 19880118 |
| PCL | GO 749 | 19981011 | 19981019 | 8 | 204 | 19481010 |
| PCL | GO 799 | 19990615 | 19990617 | 2 | 204 | 19481010 |
| PCL | GO 800 | 19990624 | 19990628 | 4 | 89 | 19480917 |
| PCL | GR 797 | 19990604 | 19990607 | 3 | 396 | 19930804 |
| PCL | GR 798 | 19990607 | 19990611 | 4 | 278 | 19200702 |
| PCL | GU 798 | 19990607 | 19990612 | 5 | 138 | 19390224 |
| PCL | GU 798 | 19990609 | 19990613 | 4 | 183 | 19220503 |
| PCL | HEI 799 | 19990615 | 19990617 | 2 | 252 | 19950112 |
| PCL | JOI 798 | 19990608 | 19990617 | 9 | 395 | 19680107 |
| PCL | KEI 799 | 19990621 | 19990702 | 11 | 34 | 19680103 |
| PCL | KEI 798 | 19990608 | 19990610 | 2 | 294 | 19410510 |
| PCL | LEI 752 | 19981031 | 19981211 | 41 | 28 | 19490911 |
| PCL | LOI 796 | 19990601 | 19990605 | 4 | 75 | 19571215 |
| PCL | MA 799 | 19990615 | 19990617 | 2 | 296 | 19441105 |
| PCL | ME 793 | 19990504 | 19990510 | 6 | 14 | 19180927 |
| PCL | MIT 797 | 19990603 | 19990604 | 1 | 183 | 19480702 |
| PCL | MO 800 | 19990624 | 19990628 | 4 | 396 | 19860210 |
| PCL | MO 794 | 19990510 | 19990518 | 8 | 124 | 19401019 |
| PCL | OC 799 | 19990614 | 19990618 | 4 | 322 | 19820716 |
| PCL | OS 798 | 19990606 | 19990612 | 6 | 219 | 19410420 |
| PCL | OYI 799 | 19990614 | 19990622 | 8 | 396 | 19840108 |
| PCL | PA 799 | 19990615 | 19990617 | 2 | 295 | 19880404 |
| PCL | PAI 797 | 19990603 | 19990605 | 2 | 88 | 19350707 |
| PCL | PA 797 | 19990601 | 19990604 | 3 | 188 | 19120606 |
| PCL | PA 797 | 19990605 | 19990608 | 3 | 89 | 19120606 |
| PCL | PEI 790 | 19990418 | 19990420 | 2 | 10 | 19870508 |
| PCL | PEI 797 | 19990601 | 19990614 | 13 | 180 | 19630605 |
| PCL | PHI 796 | 19990526 | 19990531 | 5 | 271 | 19910504 |
| PCL | PO 751 | 19981020 | 19981101 | 12 | 482 | 19370210 |
| PCL | QU 756 | 19981121 | 19981124 | 3 | 295 | 19820202 |
| PCL | RA 800 | 19990624 | 19990630 | 6 | 107 | 19440622 |
| PCL | RO 792 | 19990427 | 19990429 | 2 | 89 | 19291209 |
| PCL | RO 799 | 19990617 | 19990628 | 11 | 415 | 19491116 |
| PCL | RO 799 | 19990618 | 19990629 | 11 | 338 | 19180414 |
| PCL | RO 796 | 19990527 | 19990531 | 4 | 396 | 19950718 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | RO 797 | 19990531 | 19990603 | 3 | 97 | 19800421 |
| PCL | SCI 798 | 19990610 | 19990614 | 4 | 110 | 19711120 |
| PCL | SM 796 | 19990524 | 19990612 | 19 | 256 | 19500725 |
| PCL | SO 798 | 19990611 | 19990616 | 5 | 130 | 19280803 |
| PCL | SUI 796 | 19990526 | 19990530 | 4 | 1 | 19571207 |
| PCL | SYI 798 | 19990609 | 19990614 | 5 | 143 | 19470626 |
| PCL | TA 796 | 19990526 | 19990527 | 1 | 124 | 19400717 |
| PCL | TH 797 | 19990608 | 19990610 | 2 | 500 | 19640117 |
| PCL | TO 785 | 19990614 | 19990616 | 2 | 204 | 19550525 |
| PCL | VAI 797 | 19990602 | 19990604 | 2 | 132 | 19370503 |
| PCL | WA 789 | 19990616 | 19990619 | 3 | 321 | 19650205 |
| PCL | AC 760 | 19981226 | 19981228 | 2 | 184 | 19981111 |
| PCL | AJ 799 | 19990625 | 19990702 | 7 | 105 | 19280228 |
| PCL | AM 788 | 19990405 | 19990407 | 2 | 14 | 19350818 |
| PCL | AR 783 | 19990228 | 19990324 | 24 | 239 | 19340813 |
| PCL | ASI 785 | 19990316 | 19990318 | 2 | 90 | 19460221 |
| PCL | BAI 801 | 19990627 | 19990630 | 3 | 490 | 19510213 |
| PCL | BAI 801 | 19990706 | 19990707 | 1 | 26 | 19910401 |
| PCL | BAI 794 | 19990511 | 19990514 | 3 | 398 | 19880509 |
| PCL | BE 801 | 19990701 | 19990708 | 7 | 89 | 19740316 |
| PCL | BIS 779 | 19990204 | 19990222 | 18 | 184 | 19961213 |
| PCL | BIS 756 | 19981124 | 19981204 | 10 | 1 | 19411006 |
| PCL | BR 780 | 19990209 | 19990213 | 4 | 294 | 19540810 |
| PCL | BRI 797 | 19990603 | 19990604 | 1 | 91 | 19930828 |
| PCL | BRI 776 | 19990117 | 19990119 | 2 | 453 | 19690611 |
| PCL | BU 781 | 19990211 | 19990406 | 54 | 320 | 19350630 |
| PCL | CAI 803 | 19990713 | 19990716 | 3 | 241 | 19561222 |
| PCL | CAI 797 | 19990529 | 19990603 | 5 | 116 | 19450914 |
| PCL | CAI 800 | 19990621 | 19990624 | 3 | 278 | 19530206 |
| PCL | CAI 784 | 19990308 | 19990310 | 2 | 410 | 19941114 |
| PCL | CAI 797 | 19990607 | 19990610 | 3 | 410 | 19941114 |
| PCL | CAI 801 | 19990626 | 19990628 | 2 | 26 | 19960226 |
| PCL | CA 801 | 19990629 | 19990701 | 2 | 144 | 19121122 |
| PCL | CIA 800 | 19990630 | 19990706 | 6 | 150 | 19990109 |
| PCL | CL 761 | 19981228 | 19981230 | 2 | 19 | 19620331 |
| PCL | CO 800 | 19990623 | 19990630 | 7 | 395 | 19520810 |
| PCL | CO 785 | 19990311 | 19990314 | 3 | 350 | 19711111 |
| PCL | CO 799 | 19990614 | 19990618 | 4 | 204 | 19590520 |
| PCL | CR 783 | 19990316 | 19990320 | 4 | 335 | 19320120 |
| PCL | CR 801 | 19990701 | 19990709 | 8 | 13 | 19420621 |
| PCL | DEI 786 | 19990320 | 19990326 | 6 | 143 | 19340123 |
| PCL | DEI 803 | 19990718 | 19990722 | 4 | 182 | 19211101 |
| PCL | DEI 799 | 19990627 | 19990703 | 6 | 304 | 19890606 |
| PCL | DEI 803 | 19990712 | 19990715 | 3 | 322 | 19890606 |
| PCL | DEI 801 | 19990628 | 19990702 | 4 | 125 | 19531004 |
| PCL | DEI 797 | 19990604 | 19990606 | 2 | 316 | 19381231 |
| PCL | DIA 802 | 19990707 | 19990709 | 2 | 405 | 19830808 |
| PCL | DIA 753 | 19981105 | 19981109 | 4 | 174 | 19330607 |
| PCL | DIE 781 | 19990217 | 19990219 | 2 | 143 | 19340207 |
| PCL | DU 801 | 19990626 | 19990628 | 2 | 445 | 19690122 |
| PCL | DU 804 | 19990720 | 19990723 | 3 | 228 | 19690122 |
| PCL | DU 803 | 19990717 | 19990719 | 2 | 218 | 19240404 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | ED 801 | 19990627 | 19990701 | 4 | 369 | 19650806 |
| PCL | ED 801 | 19990627 | 19990702 | 5 | 241 | 19540226 |
| PCL | EM 749 | 19981011 | 19981014 | 3 | 272 | 19510507 |
| PCL | EM 750 | 19981018 | 19981022 | 4 | 272 | 19510507 |
| PCL | FAI 748 | 19981005 | 19981016 | 11 | 25 | 19600718 |
| PCL | FA 795 | 19990519 | 19990522 | 3 | 116 | 19260726 |
| PCL | FEI 760 | 19981227 | 19981231 | 4 | 294 | 19500319 |
| PCL | FIN 750 | 19981017 | 19981019 | 2 | 243 | 19671217 |
| PCL | FOI 760 | 19981225 | 19981227 | 2 | 509 | 19971012 |
| PCL | FR 802 | 19990704 | 19990707 | 3 | 316 | 19280101 |
| PCL | FR 804 | 19990720 | 19990722 | 2 | 142 | 19190115 |
| PCL | FUI 782 | 19990223 | 19990225 | 2 | 143 | 19350304 |
| PCL | GA 802 | 19990706 | 19990707 | 1 | 97 | 19500203 |
| PCL | GA 801 | 19990702 | 19990709 | 7 | 212 | 19840112 |
| PCL | GIA 802 | 19990705 | 19990707 | 2 | 449 | 19330214 |
| PCL | GIL 800 | 19990625 | 19990627 | 2 | 98 | 19940922 |
| PCL | GO 802 | 19990710 | 19990714 | 4 | 204 | 19481010 |
| PCL | GO 800 | 19990625 | 19990627 | 2 | 143 | 19411111 |
| PCL | GO 803 | 19990715 | 19990716 | 1 | 132 | 19411111 |
| PCL | GO 804 | 19990724 | 19990729 | 5 | 168 | 19261016 |
| PCL | GO 797 | 19990602 | 19990609 | 7 | 110 | 19410328 |
| PCL | GU 802 | 19990704 | 19990708 | 4 | 89 | 19160717 |
| PCL | GU 800 | 19990622 | 19990702 | 10 | 297 | 19750529 |
| PCL | JOI 776 | 19990115 | 19990125 | 10 | 475 | 19980911 |
| PCL | JO 800 | 19990628 | 19990702 | 4 | 247 | 19720202 |
| PCL | KAI 793 | 19990508 | 19990517 | 9 | 233 | 19431125 |
| PCL | KAI 797 | 19990603 | 19990607 | 4 | 496 | 19431125 |
| PCL | KA 802 | 19990705 | 19990706 | 1 | 174 | 19501007 |
| PCL | LA 802 | 19990705 | 19990707 | 2 | 449 | 19560421 |
| PCL | LA 759 | 19981214 | 19990121 | 38 | 14 | 19391129 |
| PCL | LA 802 | 19990709 | 19990712 | 3 | 434 | 19571018 |
| PCL | LU 798 | 19990615 | 19990624 | 9 | 154 | 19381102 |
| PCL | MA 785 | 19990311 | 19990315 | 4 | 295 | 19740415 |
| PCL | MA 782 | 19990219 | 19990223 | 4 | 204 | 19651217 |
| PCL | MA 783 | 19990302 | 19990306 | 4 | 202 | 19651217 |
| PCL | MA 802 | 19990705 | 19990707 | 2 | 184 | 19950715 |
| PCL | MC 789 | 19990413 | 19990416 | 3 | 174 | 19370615 |
| PCL | ME 802 | 19990708 | 19990710 | 2 | 454 | 19180927 |
| PCL | ME 787 | 19990327 | 19990330 | 3 | 142 | 19271118 |
| PCL | ME 801 | 19990628 | 19990707 | 9 | 272 | 19870505 |
| PCL | MI 802 | 19990710 | 19990713 | 3 | 74 | 19840321 |
| PCL | MIT 801 | 19990630 | 19990704 | 4 | 396 | 19920226 |
| PCL | MIT 777 | 19990118 | 19990127 | 9 | 497 | 19460116 |
| PCL | MO 801 | 19990625 | 19990714 | 19 | 28 | 19231014 |
| PCL | MO 800 | 19990621 | 19990623 | 2 | 127 | 19340701 |
| PCL | MO 800 | 19990621 | 19990623 | 2 | 396 | 19860210 |
| PCL | MO 796 | 19990525 | 19990528 | 3 | 188 | 19400616 |
| PCL | MO 798 | 19990606 | 19990609 | 3 | 91 | 19940601 |
| PCL | MO 802 | 19990707 | 19990708 | 1 | 89 | 19530718 |
| PCL | MU 799 | 19990616 | 19990619 | 3 | 208 | 19470319 |
| PCL | NU 802 | 19990710 | 19990716 | 6 | 96 | 19480117 |
| PCL | OH 802 | 19990707 | 19990709 | 2 | 143 | 19371020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | OC 802 | 19990705 | 19990708 | 3 | 322 | 19820716 |
| PCL | OR 804 | 19990720 | 19990722 | 2 | 278 | 19450625 |
| PCL | OR 800 | 19990622 | 19990624 | 2 | 98 | 19901202 |
| PCL | OR 784 | 19990303 | 19990306 | 3 | 422 | 19970121 |
| PCL | OR 784 | 19990308 | 19990311 | 3 | 422 | 19970121 |
| PCL | OR 799 | 19990614 | 19990622 | 8 | 188 | 19531108 |
| PCL | PA' 800 | 19990622 | 19990626 | 4 | 127 | 19120606 |
| PCL | PEI 754 | 19981109 | 19981129 | 20 | 395 | 19560225 |
| PCL | PEI 780 | 19990210 | 19990212 | 2 | 98 | 19920602 |
| PCL | PHI 778 | 19990123 | 19990125 | 2 | 97 | 19180601 |
| PCL | PH 800 | 19990624 | 19990702 | 8 | 88 | 19231115 |
| PCL | PIN 777 | 19990118 | 19990123 | 5 | 204 | 19360501 |
| PCL | PO 801 | 19990630 | 19990708 | 8 | 204 | 19560722 |
| PCL | PR 758 | 19981209 | 19981216 | 7 | 298 | 18961003 |
| PCL | PU 801 | 19990628 | 19990629 | 1 | 25 | 19350115 |
| PCL | RAI 801 | 19990626 | 19990702 | 6 | 184 | 19970515 |
| PCL | RAI 761 | 19981231 | 19990104 | 4 | 98 | 19981113 |
| PCL | RA' 801 | 19990629 | 19990630 | 1 | 132 | 19420930 |
| PCL | REI 779 | 19990201 | 19990204 | 3 | 25 | 19731208 |
| PCL | REI 760 | 19981224 | 19981231 | 7 | 211 | 19320625 |
| PCL | RE' 800 | 19990628 | 19990629 | 1 | 410 | 19870811 |
| PCL | RIV 799 | 19990617 | 19990619 | 2 | 489 | 19580524 |
| PCL | RIV 802 | 19990707 | 19990708 | 1 | 167 | 19611113 |
| PCL | RIV 802 | 19990706 | 19990709 | 3 | 321 | 19550714 |
| PCL | RO 803 | 19990715 | 19990717 | 2 | 174 | 19540407 |
| PCL | RO 782 | 19990221 | 19990224 | 3 | 24 | 19590921 |
| PCL | RO 799 | 19990615 | 19990616 | 1 | 475 | 19981008 |
| PCL | RO 802 | 19990710 | 19990722 | 12 | 475 | 19981008 |
| PCL | RO 802 | 19990704 | 19990707 | 3 | 179 | 19371125 |
| PCL | SAI 800 | 19990621 | 19990622 | 1 | 143 | 19540819 |
| PCL | SAI 803 | 19990712 | 19990716 | 4 | 174 | 19540819 |
| PCL | SAI 801 | 19990706 | 19990713 | 7 | 496 | 19860417 |
| PCL | SAI 783 | 19990228 | 19990302 | 2 | 320 | 19711010 |
| PCL | SCI 783 | 19990301 | 19990305 | 4 | 9 | 19830829 |
| PCL | SHI 799 | 19990621 | 19990628 | 7 | 7 | 19800924 |
| PCL | SO 800 | 19990702 | 19990717 | 15 | 478 | 19280603 |
| PCL | SU 775 | 19990107 | 19990109 | 2 | 322 | 19980727 |
| PCL | SYI 802 | 19990703 | 19990708 | 5 | 277 | 19610921 |
| PCL | TEI 757 | 19981201 | 19981202 | 1 | 167 | 19810921 |
| PCL | TOI 802 | 19990708 | 19990709 | 1 | 127 | 19480715 |
| PCL | TOI 776 | 19990113 | 19990116 | 3 | 19 | 19510804 |
| PCL | UR 801 | 19990702 | 19990707 | 5 | 28 | 19560516 |
| PCL | VEI 801 | 19990629 | 19990703 | 4 | 82 | 19470116 |
| PCL | VO 801 | 19990628 | 19990720 | 22 | 14 | 19351231 |
| PCL | WA 803 | 19990716 | 19990722 | 6 | 248 | 19480508 |
| PCL | WA 800 | 19990619 | 19990626 | 7 | 204 | 19780105 |
| PCL | WA 801 | 19990702 | 19990710 | 8 | 493 | 19780105 |
| PCL | WA 802 | 19990707 | 19990709 | 2 | 174 | 19600121 |
| PCL | WII 796 | 19990607 | 19990609 | 2 | 102 | 19971003 |
| PCL | WII 798 | 19990625 | 19990628 | 3 | 34 | 19971003 |
| PCL | WII 802 | 19990703 | 19990707 | 4 | 124 | 19420620 |
| PCL | WII 759 | 19981213 | 19981215 | 2 | 399 | 19970714 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | ZE( 782 | 19990220 | 19990223 | 3 | 98 | 19960312 |
| PCL | AL( 783 | 19990301 | 19990311 | 10 | 127 | 19150603 |
| PCL | ANI 806 | 19990804 | 19990806 | 2 | 141 | 19390727 |
| PCL | ARI 804 | 19990726 | 19990729 | 3 | 498 | 19610314 |
| PCL | AU 801 | 19990629 | 19990704 | 5 | 174 | 19660925 |
| PCL | BAI 806 | 19990803 | 19990805 | 2 | 489 | 19510213 |
| PCL | BEI 805 | 19990728 | 19990731 | 3 | 323 | 19680517 |
| PCL | BO 788 | 19990404 | 19990405 | 1 | 71 | 19980118 |
| PCL | BO 804 | 19990729 | 19990730 | 1 | 50 | 19550205 |
| PCL | BR 804 | 19990722 | 19990727 | 5 | 413 | 19411216 |
| PCL | BR 783 | 19990301 | 19990305 | 4 | 132 | 19551201 |
| PCL | CAI 806 | 19990803 | 19990804 | 1 | 10 | 19941114 |
| PCL | CH 783 | 19990301 | 19990305 | 4 | 90 | 19691118 |
| PCL | CH 789 | 19990411 | 19990420 | 9 | 28 | 19970809 |
| PCL | CO 795 | 19990518 | 19990521 | 3 | 87 | 19600427 |
| PCL | CO 787 | 19990325 | 19990401 | 7 | 14 | 19560916 |
| PCL | CO 804 | 19990724 | 19990727 | 3 | 160 | 19460404 |
| PCL | DA: 804 | 19990719 | 19990803 | 15 | 415 | 19250915 |
| PCL | DE. 748 | 19981003 | 19981014 | 11 | 217 | 19251001 |
| PCL | DE, 800 | 19990619 | 19990621 | 2 | 323 | 19830430 |
| PCL | DEI 805 | 19990730 | 19990801 | 2 | 305 | 19890606 |
| PCL | DE' 804 | 19990722 | 19990724 | 2 | 46 | 19540715 |
| PCL | DO 806 | 19990804 | 19990807 | 3 | 65 | 19430620 |
| PCL | ES( 783 | 19990301 | 19990303 | 2 | 173 | 19700629 |
| PCL | ES( 786 | 19990318 | 19990323 | 5 | 130 | 19700629 |
| PCL | ES' 785 | 19990312 | 19990322 | 10 | 138 | 19330604 |
| PCL | FOI 776 | 19990116 | 19990120 | 4 | 139 | 19400309 |
| PCL | FR, 804 | 19990723 | 19990729 | 6 | 468 | 19410824 |
| PCL | FUI 804 | 19990724 | 19990731 | 7 | 399 | 19870404 |
| PCL | GO 803 | 19990717 | 19990720 | 3 | 143 | 19411111 |
| PCL | GO 788 | 19990331 | 19990402 | 2 | 134 | 19271201 |
| PCL | GO 804 | 19990719 | 19990721 | 2 | 26 | 19881211 |
| PCL | GO 755 | 19981117 | 19981123 | 6 | 124 | 19460117 |
| PCL | GU 794 | 19990521 | 19990806 | 77 | 483 | 19431227 |
| PCL | GU 805 | 19990730 | 19990804 | 5 | 204 | 19530207 |
| PCL | HAI 804 | 19990729 | 19990808 | 10 | 308 | 19920218 |
| PCL | HAI 782 | 19990222 | 19990304 | 10 | 110 | 19340402 |
| PCL | HEI 756 | 19981120 | 19981201 | 11 | 148 | 19490310 |
| PCL | HO 805 | 19990728 | 19990731 | 3 | 298 | 19930930 |
| PCL | JAF 779 | 19990201 | 19990206 | 5 | 116 | 19450905 |
| PCL | JOI 803 | 19990712 | 19990714 | 2 | 395 | 19680107 |
| PCL | JOI 805 | 19990801 | 19990802 | 1 | 130 | 19561125 |
| PCL | JOI 782 | 19990222 | 19990227 | 5 | 395 | 19780527 |
| PCL | LA( 779 | 19990201 | 19990208 | 7 | 174 | 19320703 |
| PCL | LA\ 796 | 19990601 | 19990609 | 8 | 998 | 19380731 |
| PCL | LEI 806 | 19990802 | 19990806 | 4 | 89 | 19410517 |
| PCL | LIM 759 | 19981217 | 19981229 | 12 | 489 | 19650113 |
| PCL | LOI 784 | 19990306 | 19990309 | 3 | 132 | 19440527 |
| PCL | MA 804 | 19990719 | 19990722 | 3 | 203 | 19380319 |
| PCL | MA 802 | 19990708 | 19990715 | 7 | 395 | 19720325 |
| PCL | MA 804 | 19990720 | 19990724 | 4 | 89 | 19441105 |
| PCL | MC 781 | 19990216 | 19990218 | 2 | 143 | 19410702 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | MO 803 | 19990717 | 19990720 | 3 | 429 | 19231014 |
| PCL | MU 782 | 19990219 | 19990221 | 2 | 489 | 19590404 |
| PCL | MU 805 | 19990731 | 19990804 | 4 | 28 | 19480108 |
| PCL | NJI 789 | 19990407 | 19990409 | 2 | 422 | 19961205 |
| PCL | NU 791 | 19990424 | 19990429 | 5 | 165 | 19901114 |
| PCL | PAI 746 | 19981103 | 19981112 | 9 | 105 | 19350720 |
| PCL | PAI 804 | 19990723 | 19990726 | 3 | 70 | 19950407 |
| PCL | PAI 804 | 19990730 | 19990806 | 7 | 468 | 19590206 |
| PCL | PEI 765 | 19990412 | 19990415 | 3 | 240 | 19811220 |
| PCL | PEI 804 | 19990723 | 19990729 | 6 | 124 | 19260204 |
| PCL | PHI 800 | 19990623 | 19990728 | 35 | 263 | 19910504 |
| PCL | PIN 805 | 19990730 | 19990801 | 2 | 204 | 19360501 |
| PCL | QU 803 | 19990713 | 19990716 | 3 | 174 | 19860302 |
| PCL | QU 804 | 19990724 | 19990726 | 2 | 90 | 19520121 |
| PCL | RA: 785 | 19990316 | 19990320 | 4 | 13 | 19630130 |
| PCL | REI 794 | 19990514 | 19990603 | 20 | 473 | 19790929 |
| PCL | REI 801 | 19990707 | 19990710 | 3 | 492 | 19790929 |
| PCL | REI 806 | 19990802 | 19990804 | 2 | 492 | 19790929 |
| PCL | RE' 804 | 19990723 | 19990724 | 1 | 410 | 19870811 |
| PCL | RIN 765 | 19990111 | 19990113 | 2 | 316 | 19770922 |
| PCL | RIN 783 | 19990226 | 19990302 | 4 | 182 | 19770922 |
| PCL | RIN 784 | 19990309 | 19990311 | 2 | 89 | 19770922 |
| PCL | RO 794 | 19990512 | 19990528 | 16 | 164 | 19841028 |
| PCL | RO 804 | 19990724 | 19990726 | 2 | 35 | 19940506 |
| PCL | RO 804 | 19990725 | 19990731 | 6 | 434 | 19371218 |
| PCL | RO 805 | 19990726 | 19990801 | 6 | 98 | 19981008 |
| PCL | SAI 749 | 19981010 | 19981021 | 11 | 116 | 19540819 |
| PCL | SAI 806 | 19990803 | 19990806 | 3 | 90 | 19390302 |
| PCL | SA' 805 | 19990726 | 19990730 | 4 | 300 | 19870305 |
| PCL | SM 792 | 19990430 | 19990514 | 14 | 283 | 19590629 |
| PCL | SM 802 | 19990709 | 19990711 | 2 | 25 | 19770811 |
| PCL | SM 805 | 19990726 | 19990729 | 3 | 418 | 19770811 |
| PCL | SM 805 | 19990730 | 19990803 | 4 | 489 | 19471211 |
| PCL | SM 779 | 19990201 | 19990208 | 7 | 75 | 19800229 |
| PCL | SO 786 | 19990317 | 19990319 | 2 | 98 | 19981025 |
| PCL | SW 802 | 19990707 | 19990713 | 6 | 188 | 19511211 |
| PCL | TAI 805 | 19990726 | 19990803 | 8 | 150 | 19670630 |
| PCL | TEI 805 | 19990729 | 19990806 | 8 | 297 | 19770115 |
| PCL | TIL 805 | 19990729 | 19990805 | 7 | 35 | 19761219 |
| PCL | TOI 779 | 19990129 | 19990207 | 9 | 127 | 19431031 |
| PCL | TOI 805 | 19990730 | 19990805 | 6 | 396 | 19840331 |
| PCL | TO' 788 | 19990403 | 19990412 | 9 | 243 | 19550525 |
| PCL | VIF 803 | 19990715 | 19990723 | 8 | 144 | 19620418 |
| PCL | WA 805 | 19990726 | 19990728 | 2 | 89 | 19640912 |
| PCL | WII 804 | 19990724 | 19990806 | 13 | 298 | 19890731 |
| PCL | WC 804 | 19990721 | 19990723 | 2 | 143 | 19381209 |
| PCL | AL\ 802 | 19990712 | 19990820 | 39 | 4 | 19791228 |
| PCL | ARI 801 | 19990701 | 19990707 | 6 | 89 | 19180531 |
| PCL | AR 807 | 19990811 | 19990815 | 4 | 91 | 19980530 |
| PCL | AU 757 | 19981209 | 19981213 | 4 | 209 | 19631029 |
| PCL | AYI 746 | 19981002 | 19981008 | 6 | 107 | 19681130 |
| PCL | BO 783 | 19990301 | 19990303 | 2 | 479 | 19531103 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | BO 802 | 19990705 | 19990707 | 2 | 296 | 19581010 |
| PCL | BRI 806 | 19990807 | 19990809 | 2 | 48 | 19941130 |
| PCL | BRI 751 | 19981103 | 19981106 | 3 | 160 | 19460112 |
| PCL | BU 805 | 19990801 | 19990813 | 12 | 395 | 19771001 |
| PCL | CAI 778 | 19990128 | 19990130 | 2 | 94 | 19441220 |
| PCL | CAI 802 | 19990704 | 19990802 | 29 | 486 | 19710914 |
| PCL | CAI 807 | 19990810 | 19990812 | 2 | 143 | 19610716 |
| PCL | CH 807 | 19990811 | 19990816 | 5 | 116 | 19460726 |
| PCL | CH 785 | 19990316 | 19990408 | 23 | 320 | 19240801 |
| PCL | CO 806 | 19990806 | 19990811 | 5 | 174 | 19500430 |
| PCL | CO 805 | 19990727 | 19990731 | 4 | 332 | 19211007 |
| PCL | CO 807 | 19990812 | 19990814 | 2 | 204 | 19590520 |
| PCL | CR 806 | 19990810 | 19990811 | 1 | 188 | 19571028 |
| PCL | DAI 759 | 19981218 | 19981220 | 2 | 21 | 19981014 |
| PCL | DIA 788 | 19990407 | 19990410 | 3 | 492 | 19830808 |
| PCL | DIK 783 | 19990301 | 19990304 | 3 | 322 | 19980813 |
| PCL | EV 759 | 19981222 | 19981228 | 6 | 160 | 19520625 |
| PCL | FA' 804 | 19990802 | 19990804 | 2 | 257 | 19511102 |
| PCL | FRI 757 | 19981202 | 19981204 | 2 | 102 | 19980110 |
| PCL | FUI 807 | 19990812 | 19990813 | 1 | 26 | 19870404 |
| PCL | GE 798 | 19990610 | 19990612 | 2 | 316 | 19370811 |
| PCL | GIL 755 | 19981117 | 19981119 | 2 | 422 | 19981021 |
| PCL | GIL 802 | 19990711 | 19990715 | 4 | 89 | 19340425 |
| PCL | GIN 806 | 19990811 | 19990812 | 1 | 500 | 19540120 |
| PCL | GIF 778 | 19990128 | 19990131 | 3 | 219 | 19730815 |
| PCL | GO 801 | 19990630 | 19990707 | 7 | 125 | 19290717 |
| PCL | GR 806 | 19990805 | 19990807 | 2 | 27 | 19561010 |
| PCL | GU 805 | 19990729 | 19990806 | 8 | 297 | 19750529 |
| PCL | GU 787 | 19990328 | 19990410 | 13 | 287 | 19770929 |
| PCL | HO 751 | 19981106 | 19981114 | 8 | 265 | 19571217 |
| PCL | KAI 806 | 19990816 | 19990827 | 11 | 209 | 19360313 |
| PCL | KAI 747 | 19981013 | 19981024 | 11 | 105 | 19361211 |
| PCL | KM 806 | 19990805 | 19990806 | 1 | 116 | 19460619 |
| PCL | LA\ 784 | 19990306 | 19990310 | 4 | 511 | 19911223 |
| PCL | LOI 806 | 19990806 | 19990807 | 1 | 143 | 19660413 |
| PCL | LOI 792 | 19990427 | 19990501 | 4 | 22 | 19050212 |
| PCL | LOI 805 | 19990728 | 19990816 | 19 | 204 | 19480728 |
| PCL | MA 804 | 19990720 | 19990721 | 1 | 433 | 19540205 |
| PCL | MA 808 | 19990819 | 19990821 | 2 | 88 | 19190606 |
| PCL | MA 803 | 19990715 | 19990719 | 4 | 395 | 19720325 |
| PCL | MA 804 | 19990723 | 19990819 | 27 | 395 | 19720325 |
| PCL | MC 750 | 19981014 | 19981016 | 2 | 88 | 19310423 |
| PCL | ME 801 | 19990626 | 19990629 | 3 | 451 | 19870411 |
| PCL | ME 804 | 19990724 | 19990730 | 6 | 277 | 19281112 |
| PCL | ME 808 | 19990818 | 19990820 | 2 | 140 | 19380904 |
| PCL | MIE 804 | 19990803 | 19990805 | 2 | 125 | 19980711 |
| PCL | MIT 778 | 19990128 | 19990205 | 8 | 190 | 19990111 |
| PCL | MO 802 | 19990706 | 19990806 | 31 | 180 | 19400616 |
| PCL | MY 751 | 19981020 | 19981022 | 2 | 89 | 19260921 |
| PCL | NAI 808 | 19990819 | 19990822 | 3 | 120 | 19531125 |
| PCL | NEI 753 | 19981105 | 19981110 | 5 | 116 | 19390509 |
| PCL | NEI 761 | 19990218 | 19990222 | 4 | 132 | 19310803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | NO 806 | 19990808 | 19990812 | 4 | 422 | 19920816 |
| PCL | OR 757 | 19981203 | 19981205 | 2 | 14 | 19280923 |
| PCL | OV 808 | 19990816 | 19990818 | 2 | 279 | 19870817 |
| PCL | PA`747 | 19980928 | 19981001 | 3 | 98 | 19980130 |
| PCL | PEI 806 | 19990810 | 19990814 | 4 | 102 | 19931224 |
| PCL | PEI 805 | 19990727 | 19990816 | 20 | 395 | 19560225 |
| PCL | RAI 758 | 19981208 | 19981210 | 2 | 451 | 19850714 |
| PCL | REI 808 | 19990818 | 19990820 | 2 | 102 | 19580624 |
| PCL | RE' 807 | 19990819 | 19990820 | 1 | 410 | 19870811 |
| PCL | RO 808 | 19990816 | 19990819 | 3 | 493 | 19350926 |
| PCL | SAI 798 | 19990611 | 19990614 | 3 | 102 | 19970614 |
| PCL | SHI 807 | 19990813 | 19990817 | 4 | 449 | 19560912 |
| PCL | SO 806 | 19990810 | 19990817 | 7 | 478 | 19280803 |
| PCL | SO 807 | 19990810 | 19990812 | 2 | 143 | 19510928 |
| PCL | SPI 806 | 19990805 | 19990810 | 5 | 183 | 19690214 |
| PCL | TA\ 807 | 19990812 | 19990815 | 3 | 140 | 19480530 |
| PCL | TA` 775 | 19990111 | 19990112 | 1 | 116 | 19600121 |
| PCL | TOI 806 | 19990804 | 19990806 | 2 | 142 | 19470620 |
| PCL | UG 804 | 19990725 | 19990728 | 3 | 143 | 19190930 |
| PCL | VEI 806 | 19990807 | 19990809 | 2 | 441 | 19310920 |
| PCL | WII 806 | 19990806 | 19990809 | 3 | 1 | 19800304 |
| PCL | AL! 794 | 19990514 | 19990517 | 3 | 98 | 19870114 |
| PCL | BAI 809 | 19990825 | 19990827 | 2 | 143 | 19300215 |
| PCL | BEI 794 | 19990511 | 19990525 | 14 | 231 | 19730104 |
| PCL | BEI 797 | 19990602 | 19990604 | 2 | 238 | 19730104 |
| PCL | BO 808 | 19990818 | 19990823 | 5 | 132 | 19531103 |
| PCL | BO 810 | 19990902 | 19990904 | 2 | 98 | 19940623 |
| PCL | BR( 810 | 19990902 | 19990904 | 2 | 125 | 19551201 |
| PCL | BU( 760 | 19981223 | 19981225 | 2 | 138 | 19270227 |
| PCL | CAI 804 | 19990719 | 19990721 | 2 | 143 | 19621209 |
| PCL | CAI 809 | 19990826 | 19990828 | 2 | 70 | 19850415 |
| PCL | CAI 805 | 19990801 | 19990804 | 3 | 101 | 19530206 |
| PCL | CAI 753 | 19981106 | 19981110 | 4 | 205 | 19300722 |
| PCL | CAI 808 | 19990816 | 19990822 | 6 | 202 | 19300722 |
| PCL | CA: 790 | 19990415 | 19990420 | 5 | 202 | 19571202 |
| PCL | CH. 808 | 19990820 | 19990830 | 10 | 14 | 19600801 |
| PCL | CO 803 | 19990717 | 19990721 | 4 | 74 | 19960703 |
| PCL | CO 810 | 19990901 | 19990903 | 2 | 140 | 19810105 |
| PCL | CO 810 | 19990903 | 19990908 | 5 | 182 | 19590520 |
| PCL | DE. 754 | 19981110 | 19981124 | 14 | 217 | 19570729 |
| PCL | DEI 796 | 19990526 | 19990528 | 2 | 120 | 19531004 |
| PCL | ES( 755 | 19981115 | 19981119 | 4 | 358 | 19630316 |
| PCL | ES( 784 | 19990309 | 19990316 | 7 | 172 | 19700629 |
| PCL | ES( 788 | 19990405 | 19990416 | 11 | 413 | 19700629 |
| PCL | ES' 789 | 19990408 | 19990413 | 5 | 187 | 19330604 |
| PCL | FEI 797 | 19990531 | 19990603 | 3 | 236 | 19910410 |
| PCL | FEI 750 | 19981015 | 19981022 | 7 | 172 | 19810927 |
| PCL | FL( 758 | 19981210 | 19981221 | 11 | 26 | 19891130 |
| PCL | FL( 796 | 19990524 | 19990525 | 1 | 91 | 19970721 |
| PCL | FOI 804 | 19990722 | 19990726 | 4 | 434 | 19650127 |
| PCL | FOI 808 | 19990824 | 19990828 | 4 | 395 | 19400427 |
| PCL | FR. 794 | 19990513 | 19990525 | 12 | 403 | 19280101 |



| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | GE 787 | 19990327 | 19990329 | 2 | 243 | 19640428 |
| PCL | GU 808 | 19990821 | 19990824 | 3 | 449 | 19330214 |
| PCL | GO 809 | 19990827 | 19990829 | 2 | 143 | 19411111 |
| PCL | GO 809 | 19990825 | 19990827 | 2 | 434 | 19480422 |
| PCL | GO 793 | 19990504 | 19990507 | 3 | 395 | 19601227 |
| PCL | GR 787 | 19990331 | 19990416 | 16 | 14 | 19350119 |
| PCL | GU 796 | 19990526 | 19990530 | 4 | 395 | 19390224 |
| PCL | HU 810 | 19990831 | 19990907 | 7 | 205 | 19461020 |
| PCL | JOI 775 | 19990104 | 19990107 | 3 | 102 | 19621211 |
| PCL | JOI 802 | 19990707 | 19990724 | 17 | 395 | 19780527 |
| PCL | JO( 789 | 19990409 | 19990414 | 5 | 1 | 19640413 |
| PCL | JO( 791 | 19990426 | 19990427 | 1 | 14 | 19640413 |
| PCL | LE\ 809 | 19990830 | 19990904 | 5 | 498 | 19830802 |
| PCL | LOI 802 | 19990708 | 19990714 | 6 | 188 | 19480728 |
| PCL | LO. 809 | 19990825 | 19990828 | 3 | 8 | 19940505 |
| PCL | LY( 799 | 19990613 | 19990617 | 4 | 122 | 19360309 |
| PCL | MA 809 | 19990823 | 19990825 | 2 | 143 | 19561207 |
| PCL | MA 809 | 19990827 | 19990829 | 2 | 96 | 19300115 |
| PCL | MA 748 | 19980929 | 19981001 | 2 | 130 | 19300808 |
| PCL | MA 800 | 19990620 | 19990623 | 3 | 203 | 19380319 |
| PCL | MA 810 | 19990903 | 19990906 | 3 | 295 | 19880224 |
| PCL | MA 808 | 19990817 | 19990827 | 10 | 89 | 19610118 |
| PCL | MA 755 | 19981120 | 19981125 | 5 | 294 | 19350928 |
| PCL | MB 759 | 19981214 | 19981217 | 3 | 174 | 19290101 |
| PCL | ME 808 | 19990821 | 19990825 | 4 | 132 | 19161206 |
| PCL | ME 810 | 19990831 | 19990902 | 2 | 124 | 19640601 |
| PCL | MI\ 785 | 19990705 | 19990709 | 4 | 177 | 19400101 |
| PCL | MO 758 | 19981207 | 19981218 | 11 | 106 | 19401019 |
| PCL | MO 781 | 19990212 | 19990222 | 10 | 475 | 19441105 |
| PCL | MO 809 | 19990825 | 19990828 | 3 | 477 | 19420606 |
| PCL | PA: 779 | 19990209 | 19990210 | 1 | 8 | 19951017 |
| PCL | PA' 801 | 19990630 | 19990703 | 3 | 249 | 19930711 |
| PCL | PEI 810 | 19990907 | 19990908 | 1 | 101 | 19900402 |
| PCL | PEI 790 | 19990416 | 19990426 | 10 | 1 | 19431107 |
| PCL | PHI 810 | 19990831 | 19990903 | 3 | 415 | 19910504 |
| PCL | PIC 810 | 19990903 | 19990905 | 2 | 186 | 19820227 |
| PCL | PO 808 | 19990821 | 19990825 | 4 | 198 | 19390111 |
| PCL | PUI 803 | 19990721 | 19990726 | 5 | 150 | 19910420 |
| PCL | RU 803 | 19990718 | 19990728 | 10 | 143 | 19551113 |
| PCL | RU 758 | 19981209 | 19981211 | 2 | 143 | 19340921 |
| PCL | SAI 810 | 19990907 | 19990908 | 1 | 280 | 19620802 |
| PCL | SHI 775 | 19990104 | 19990105 | 1 | 60 | 19830511 |
| PCL | SIN 809 | 19990829 | 19990902 | 4 | 182 | 19740301 |
| PCL | SO 797 | 19990602 | 19990608 | 6 | 89 | 19220201 |
| PCL | TA\ 808 | 19990824 | 19990825 | 1 | 8 | 19900808 |
| PCL | TH. 807 | 19990811 | 19990817 | 6 | 434 | 19580415 |
| PCL | VAI 782 | 19990218 | 19990220 | 2 | 91 | 19980803 |
| PCL | WA 809 | 19990826 | 19990904 | 9 | 297 | 19770521 |
| PCL | WA 806 | 19990803 | 19990805 | 2 | 449 | 19630226 |
| PCL | WA 799 | 19990616 | 19990618 | 2 | 43 | 19980818 |
| PCL | WA 803 | 19990719 | 19990721 | 2 | 127 | 19490708 |
| PCL | WII 809 | 19990829 | 19990831 | 2 | 419 | 19541003 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | YAI 808 | 19990820 | 19990823 | 3 | 277 | 19781011 |
| PCL | AB/ 811 | 19990907 | 19990909 | 2 | 333 | 19811013 |
| PCL | ABI 811 | 19990907 | 19990912 | 5 | 435 | 19851001 |
| PCL | AL! 809 | 19990831 | 19990915 | 15 | 63 | 19950202 |
| PCL | AL! 810 | 19990905 | 19990910 | 5 | 14 | 19511014 |
| PCL | BA' 810 | 19990905 | 19990907 | 2 | 127 | 19160105 |
| PCL | BR( 810 | 19990906 | 19990912 | 6 | 148 | 19800927 |
| PCL | BU' 812 | 19990913 | 19990919 | 6 | 395 | 19771001 |
| PCL | CAI 756 | 19981129 | 19981204 | 5 | 205 | 19300722 |
| PCL | CA: 807 | 19990811 | 19990818 | 7 | 204 | 19740401 |
| PCL | CA: 810 | 19990903 | 19990913 | 10 | 150 | 19740401 |
| PCL | CA' 812 | 19990918 | 19990922 | 4 | 98 | 19850114 |
| PCL | CH. 812 | 19990916 | 19990927 | 11 | 188 | 19550525 |
| PCL | CO 811 | 19990912 | 19990914 | 2 | 88 | 19341224 |
| PCL | CO 808 | 19990818 | 19990917 | 30 | 191 | 19561024 |
| PCL | CO 813 | 19990923 | 19990925 | 2 | 102 | 19460221 |
| PCL | DO 810 | 19990907 | 19990909 | 2 | 52 | 19941231 |
| PCL | DA' 806 | 19990807 | 19990813 | 6 | 24 | 19531128 |
| PCL | DE. 813 | 19990922 | 19990925 | 3 | 125 | 19381215 |
| PCL | DEI 812 | 19990919 | 19990921 | 2 | 134 | 19381231 |
| PCL | DIC 812 | 19990921 | 19990927 | 6 | 88 | 19570930 |
| PCL | DO 812 | 19990919 | 19990925 | 6 | 174 | 19390818 |
| PCL | ED' 808 | 19990822 | 19990822 | 1 | 228 | 19761001 |
| PCL | FEI 751 | 19981024 | 19981102 | 9 | 489 | 19350410 |
| PCL | FEI 782 | 19990224 | 19990226 | 2 | 141 | 19150816 |
| PCL | FUI 748 | 19981003 | 19981006 | 3 | 24 | 19250120 |
| PCL | GE 811 | 19990911 | 19990918 | 7 | 127 | 19370811 |
| PCL | GI/ 809 | 19990825 | 19990903 | 9 | 449 | 19330214 |
| PCL | GIF 753 | 19981130 | 19981203 | 3 | 218 | 19550610 |
| PCL | GO 805 | 19990801 | 19990806 | 5 | 243 | 19220319 |
| PCL | GU 809 | 19990823 | 19990915 | 23 | 271 | 19770929 |
| PCL | HA: 811 | 19990910 | 19990915 | 5 | 219 | 19541212 |
| PCL | HEI 810 | 19990905 | 19990927 | 22 | 14 | 19660204 |
| PCL | HU 795 | 19990520 | 19990526 | 6 | 14 | 19270712 |
| PCL | JA( 812 | 19990919 | 19990921 | 2 | 475 | 19500906 |
| PCL | JOI 809 | 19990828 | 19990909 | 12 | 395 | 19680107 |
| PCL | KEI 812 | 19990913 | 19990917 | 4 | 265 | 19341122 |
| PCL | KO 812 | 19990913 | 19990915 | 2 | 143 | 19361011 |
| PCL | LOI 792 | 19990503 | 19990507 | 4 | 79 | 19050212 |
| PCL | LOI 810 | 19990903 | 19990918 | 15 | 304 | 19480728 |
| PCL | LU( 765 | 19990823 | 19990901 | 9 | 1 | 19390419 |
| PCL | MA 809 | 19990825 | 19990831 | 6 | 243 | 19870211 |
| PCL | MA 813 | 19990921 | 19990924 | 3 | 88 | 19470314 |
| PCL | MA 810 | 19990904 | 19990914 | 10 | 316 | 19441105 |
| PCL | MC 812 | 19990921 | 19990922 | 1 | 134 | 19420906 |
| PCL | ME 812 | 19990917 | 19990921 | 4 | 24 | 19180927 |
| PCL | MIE 778 | 19990615 | 19990708 | 23 | 475 | 19980711 |
| PCL | MIE 812 | 19990916 | 19990920 | 4 | 74 | 19980711 |
| PCL | MI1 812 | 19990913 | 19990917 | 4 | 276 | 19480702 |
| PCL | MO 812 | 19990920 | 19990923 | 3 | 999 | 19870212 |
| PCL | MO 810 | 19990905 | 19990911 | 6 | 204 | 19531115 |
| PCL | MO 812 | 19990917 | 19990919 | 2 | 277 | 19481030 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | MO 810 | 19990905 | 19990909 | 4 | 278 | 19381106 |
| PCL | NIC 761 | 19981229 | 19981231 | 2 | 130 | 19341105 |
| PCL | NU 798 | 19990608 | 19990611 | 3 | 127 | 19280729 |
| PCL | OB 802 | 19990711 | 19990716 | 5 | 116 | 19200320 |
| PCL | OR 802 | 19990710 | 19990718 | 8 | 440 | 19820530 |
| PCL | OYI 811 | 19990910 | 19990915 | 5 | 396 | 19840108 |
| PCL | OZI 782 | 19990221 | 19990226 | 5 | 134 | 19590502 |
| PCL | PA( 811 | 19990912 | 19990917 | 5 | 89 | 19360303 |
| PCL | PA( 811 | 19990912 | 19990916 | 4 | 449 | 19580620 |
| PCL | PAI 806 | 19990803 | 19990811 | 8 | 130 | 19350707 |
| PCL | PA: 781 | 19990218 | 19990223 | 5 | 503 | 19810527 |
| PCL | PEI 811 | 19990909 | 19990913 | 4 | 182 | 19410807 |
| PCL | PE' 813 | 19990923 | 19990927 | 4 | 98 | 19820305 |
| PCL | PIK 800 | 19990621 | 19990628 | 7 | 278 | 19550908 |
| PCL | PIZ 809 | 19990826 | 19990923 | 28 | 26 | 19931012 |
| PCL | PO 812 | 19990914 | 19990916 | 2 | 89 | 19280427 |
| PCL | PO' 812 | 19990918 | 19990920 | 2 | 279 | 19861019 |
| PCL | PRI 813 | 19990921 | 19990922 | 1 | 143 | 19870901 |
| PCL | QU 812 | 19990914 | 19990917 | 3 | 396 | 19860302 |
| PCL | QU 806 | 19990813 | 19990818 | 5 | 98 | 19980329 |
| PCL | RAI 812 | 19990915 | 19990920 | 5 | 208 | 19560315 |
| PCL | REI 810 | 19990907 | 19990909 | 2 | 492 | 19790929 |
| PCL | RE' 810 | 19990909 | 19990910 | 1 | 410 | 19870811 |
| PCL | RIV 812 | 19990918 | 19990922 | 4 | 182 | 19360502 |
| PCL | RO 749 | 19981008 | 19981218 | 71 | 483 | 19620823 |
| PCL | RO 756 | 19981128 | 19981130 | 2 | 183 | 19330126 |
| PCL | RO 782 | 19990224 | 19990228 | 4 | 91 | 19950718 |
| PCL | RO 808 | 19990816 | 19990819 | 3 | 144 | 19950718 |
| PCL | RO 806 | 19990804 | 19990915 | 42 | 217 | 19481121 |
| PCL | RU 801 | 19990628 | 19990702 | 4 | 10 | 19451129 |
| PCL | SAI 794 | 19990511 | 19990526 | 15 | 75 | 19970614 |
| PCL | SAI 811 | 19990908 | 19990918 | 10 | 98 | 19970614 |
| PCL | SHI 812 | 19990920 | 19990927 | 7 | 462 | 19800924 |
| PCL | SO. 811 | 19990911 | 19990915 | 4 | 98 | 19871128 |
| PCL | SO' 750 | 19981016 | 19981021 | 5 | 395 | 19670218 |
| PCL | TA' 761 | 19981230 | 19990105 | 6 | 122 | 19600121 |
| PCL | VA: 808 | 19990818 | 19990820 | 2 | 219 | 19810105 |
| PCL | VIE 776 | 19990112 | 19990131 | 19 | 434 | 19430209 |
| PCL | WA 813 | 19990922 | 19990923 | 1 | 395 | 19710623 |
| PCL | ASI 809 | 19990824 | 19990915 | 22 | 478 | 19490919 |
| PCL | BAI 810 | 19990910 | 19990913 | 3 | 154 | 19460301 |
| PCL | BE/ 810 | 19990902 | 19990905 | 3 | 418 | 19270919 |
| PCL | BEI 813 | 19990922 | 19990925 | 3 | 99 | 19640626 |
| PCL | BIS 793 | 19990506 | 19990507 | 1 | 112 | 19781012 |
| PCL | CAI 793 | 19990511 | 19990522 | 11 | 105 | 19290128 |
| PCL | CAI 751 | 19981025 | 19981027 | 2 | 202 | 19300722 |
| PCL | CH. 793 | 19990507 | 19990516 | 9 | 298 | 19290116 |
| PCL | CL/ 793 | 19990508 | 19990524 | 16 | 202 | 19570216 |
| PCL | CO 810 | 19990903 | 19990905 | 2 | 12 | 19330414 |
| PCL | CO 784 | 19990309 | 19990331 | 22 | 489 | 19350826 |
| PCL | CO 811 | 19990908 | 19990914 | 6 | 320 | 19211007 |
| PCL | CO 812 | 19990920 | 19990924 | 4 | 105 | 19810105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | DAI 798 | 19990609 | 19990611 | 2 | 167 | 19870124 |
| PCL | DO 811 | 19990910 | 19990918 | 8 | 1 | 19390818 |
| PCL | DO 812 | 19990915 | 19990928 | 13 | 368 | 19560511 |
| PCL | FEI 809 | 19990828 | 19990902 | 5 | 177 | 19280604 |
| PCL | FEI 810 | 19990901 | 19990906 | 5 | 197 | 19150816 |
| PCL | GO 792 | 19990429 | 19990501 | 2 | 48 | 19950222 |
| PCL | HA 811 | 19990907 | 19990913 | 6 | 127 | 19301231 |
| PCL | JOI 814 | 19990927 | 19990929 | 2 | 320 | 19680107 |
| PCL | KAI 814 | 19990927 | 19990929 | 2 | 450 | 19521202 |
| PCL | KH 756 | 19981125 | 19981127 | 2 | 207 | 19150221 |
| PCL | KH 786 | 19990317 | 19990321 | 4 | 203 | 19150221 |
| PCL | KIN 813 | 19990924 | 19990927 | 3 | 130 | 19540329 |
| PCL | KUI 808 | 19990821 | 19990826 | 5 | 316 | 19361024 |
| PCL | LIN 806 | 19990808 | 19990811 | 3 | 175 | 19390914 |
| PCL | LYI 810 | 19990903 | 19990907 | 4 | 89 | 19210222 |
| PCL | MIE 810 | 19990908 | 19990916 | 8 | 110 | 19420901 |
| PCL | NEI 785 | 19990317 | 19990321 | 4 | 127 | 19310803 |
| PCL | NO 813 | 19990924 | 19990930 | 6 | 98 | 19920818 |
| PCL | PO 791 | 19990427 | 19990430 | 3 | 89 | 19410325 |
| PCL | RAI 775 | 19990108 | 19990111 | 3 | 12 | 19360203 |
| PCL | REI 814 | 19990927 | 19990928 | 1 | 28 | 19491108 |
| PCL | REI 783 | 19990226 | 19990305 | 7 | 116 | 19300106 |
| PCL | RIV 812 | 19990914 | 19990928 | 14 | 121 | 19420228 |
| PCL | TEI 810 | 19990830 | 19990929 | 30 | 296 | 19770115 |
| PCL | TIE 810 | 19990905 | 19990913 | 8 | 218 | 19311226 |
| PCL | TYI 809 | 19990829 | 19990831 | 2 | 277 | 19350526 |
| PCL | VA 811 | 19990910 | 19990912 | 2 | 143 | 19280916 |
| PCL | WA 813 | 19990921 | 19990929 | 8 | 395 | 19780105 |
| PCL | WA 809 | 19990824 | 19990828 | 4 | 88 | 19380507 |
| PCL | ALI 808 | 19990809 | 19990812 | 3 | 435 | 19700701 |
| PCL | ALI 810 | 19990905 | 19990905 | 1 | 448 | 19830804 |
| PCL | ANI 758 | 19981211 | 19981213 | 2 | 294 | 19450212 |
| PCL | AN 814 | 19990928 | 19990929 | 1 | 184 | 19980213 |
| PCL | BAI 782 | 19990223 | 19990225 | 2 | 15 | 19390911 |
| PCL | BAI 783 | 19990302 | 19990305 | 3 | 116 | 19390911 |
| PCL | BLI 786 | 19990320 | 19990324 | 4 | 123 | 19121024 |
| PCL | BLI 803 | 19990717 | 19990724 | 7 | 485 | 19731018 |
| PCL | CAI 808 | 19990816 | 19990818 | 2 | 224 | 19760912 |
| PCL | CAI 783 | 19990302 | 19990308 | 6 | 188 | 19440417 |
| PCL | CA 748 | 19981001 | 19981016 | 15 | 285 | 19350221 |
| PCL | CH 799 | 19990623 | 19990629 | 6 | 152 | 19980206 |
| PCL | CH 800 | 19990623 | 19990624 | 1 | 91 | 19970925 |
| PCL | CIA 799 | 19990618 | 19990621 | 3 | 144 | 19990109 |
| PCL | CIA 802 | 19990707 | 19990715 | 8 | 298 | 19990109 |
| PCL | CO 754 | 19981110 | 19981121 | 11 | 106 | 19430807 |
| PCL | CO 779 | 19990203 | 19990207 | 4 | 98 | 19980824 |
| PCL | CO 778 | 19990123 | 19990126 | 3 | 489 | 19621122 |
| PCL | CR 804 | 19990725 | 19990728 | 3 | 144 | 19410905 |
| PCL | DA 779 | 19990131 | 19990203 | 3 | 90 | 19201106 |
| PCL | DE 813 | 19990923 | 19990925 | 2 | 183 | 19540720 |
| PCL | DEI 799 | 19990618 | 19990625 | 7 | 418 | 19290223 |
| PCL | DEI 809 | 19990825 | 19990906 | 12 | 333 | 19890606 |



qryFile_FI

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | DEI 803 | 19990718 | 19990728 | 10 | 277 | 19390515 |
| PCL | DIA 793 | 19990505 | 19990507 | 2 | 477 | 19830808 |
| PCL | DIC 750 | 19981015 | 19981026 | 11 | 82 | 19350108 |
| PCL | DO 812 | 19990918 | 19990924 | 6 | 398 | 19970213 |
| PCL | ED 747 | 19981030 | 19981101 | 2 | 230 | 19540226 |
| PCL | ESI 810 | 19990830 | 19990901 | 2 | 127 | 19280412 |
| PCL | FEI 777 | 19990128 | 19990130 | 2 | 52 | 19970724 |
| PCL | FR 799 | 19990617 | 19990621 | 4 | 279 | 19940331 |
| PCL | FRI 779 | 19990130 | 19990208 | 9 | 62 | 19951003 |
| PCL | FU 812 | 19990914 | 19990924 | 10 | 97 | 19430129 |
| PCL | GA 800 | 19990624 | 19990628 | 4 | 279 | 19961011 |
| PCL | GO 807 | 19990815 | 19990818 | 3 | 26 | 19881211 |
| PCL | GO 760 | 19990105 | 19990115 | 10 | 1 | 19461104 |
| PCL | HIC 805 | 19990727 | 19990802 | 6 | 148 | 19580515 |
| PCL | HIC 804 | 19990728 | 19990729 | 1 | 7 | 19380807 |
| PCL | HO 737 | 19980713 | 19981001 | 80 | 149 | 19890620 |
| PCL | JAC 799 | 19990618 | 19990712 | 24 | 20 | 19691216 |
| PCL | JEL 750 | 19981018 | 19981024 | 6 | 27 | 19710626 |
| PCL | JIM 796 | 19990525 | 19990625 | 31 | 217 | 19510126 |
| PCL | KAI 757 | 19981206 | 19981208 | 2 | 98 | 19981119 |
| PCL | LE 803 | 19990715 | 19990717 | 2 | 422 | 19990606 |
| PCL | LOI 804 | 19990724 | 19990726 | 2 | 271 | 19900507 |
| PCL | LU 795 | 19990517 | 19990520 | 3 | 1 | 19390419 |
| PCL | LU 796 | 19990524 | 19990526 | 2 | 34 | 19390419 |
| PCL | MA 800 | 19990625 | 19990627 | 2 | 494 | 19430301 |
| PCL | MIL 793 | 19990506 | 19990509 | 3 | 88 | 19561217 |
| PCL | MIL 795 | 19990516 | 19990520 | 4 | 88 | 19561217 |
| PCL | ON 802 | 19990704 | 19990706 | 2 | 101 | 19460309 |
| PCL | PEI 754 | 19981111 | 19981116 | 5 | 243 | 19520706 |
| PCL | PEI 813 | 19990925 | 19990929 | 4 | 320 | 19230829 |
| PCL | PIZ 805 | 19990731 | 19990805 | 5 | 81 | 19931012 |
| PCL | PO 796 | 19990526 | 19990614 | 19 | 483 | 19190204 |
| PCL | PO 790 | 19990427 | 19990429 | 2 | 227 | 19831221 |
| PCL | RAI 785 | 19990314 | 19990317 | 3 | 122 | 19421009 |
| PCL | RA 796 | 19990527 | 19990529 | 2 | 13 | 19630130 |
| PCL | RE 790 | 19990420 | 19990430 | 10 | 20 | 19470215 |
| PCL | RO 807 | 19990813 | 19990816 | 3 | 91 | 19981008 |
| PCL | RU 801 | 19990627 | 19990729 | 32 | 489 | 19980304 |
| PCL | RU 803 | 19990715 | 19990729 | 14 | 217 | 19901208 |
| PCL | RU 776 | 19990116 | 19990118 | 2 | 204 | 19340921 |
| PCL | SAI 803 | 19990718 | 19990720 | 2 | 190 | 19860417 |
| PCL | SAI 776 | 19990117 | 19990122 | 5 | 89 | 19380829 |
| PCL | SC 805 | 19990730 | 19990804 | 5 | 168 | 19861211 |
| PCL | SE 802 | 19990704 | 19990706 | 2 | 98 | 19900724 |
| PCL | SO 804 | 19990725 | 19990731 | 6 | 89 | 19270605 |
| PCL | SPI 754 | 19981117 | 19981120 | 3 | 8 | 19941102 |
| PCL | SU 758 | 19981208 | 19990115 | 38 | 148 | 19320308 |
| PCL | SW 782 | 19990225 | 19990227 | 2 | 294 | 19511211 |
| PCL | TAI 799 | 19990615 | 19990619 | 4 | 217 | 19820125 |
| PCL | TH 753 | 19981102 | 19981107 | 5 | 81 | 19820920 |
| PCL | TUI 793 | 19990510 | 19990525 | 15 | 172 | 19250225 |
| PCL | VO 798 | 19990607 | 19990616 | 9 | 204 | 19410620 |



qryFile_FI

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | WC 806 | 19990806 | 19990816 | 10 | 14 | 19330930 |
| PCL | ALI 760 | 19981223 | 19981231 | 8 | 7 | 19300530 |
| PCL | AN 794 | 19990514 | 19990522 | 8 | 487 | 19690404 |
| PCL | ARI 806 | 19990804 | 19990816 | 12 | 105 | 19230423 |
| PCL | ASI 812 | 19990921 | 19990928 | 7 | 237 | 19490919 |
| PCL | BAI 790 | 19990417 | 19990505 | 18 | 217 | 19630429 |
| PCL | BAI 779 | 19990131 | 19990204 | 4 | 142 | 19390911 |
| PCL | BEI 803 | 19990713 | 19990716 | 3 | 494 | 19530909 |
| PCL | BEI 747 | 19980928 | 19981001 | 3 | 170 | 19680517 |
| PCL | BR 812 | 19990921 | 19990923 | 2 | 282 | 19971218 |
| PCL | CAI 807 | 19990815 | 19990818 | 3 | 81 | 19920111 |
| PCL | CAI 784 | 19990319 | 19990320 | 1 | 410 | 19980724 |
| PCL | CAI 787 | 19990329 | 19990331 | 2 | 452 | 19910509 |
| PCL | CO 799 | 19990624 | 19990626 | 2 | 1 | 19710503 |
| PCL | CO 805 | 19990731 | 19990801 | 1 | 167 | 19841014 |
| PCL | CU 803 | 19990713 | 19990726 | 13 | 294 | 19540518 |
| PCL | DEI 755 | 19981116 | 19981123 | 7 | 157 | 19571214 |
| PCL | DIA 794 | 19990514 | 19990617 | 34 | 423 | 19830808 |
| PCL | DIC 759 | 19981215 | 19981229 | 14 | 82 | 19320728 |
| PCL | DO 812 | 19990914 | 19990916 | 2 | 65 | 19430620 |
| PCL | ES 791 | 19990423 | 19990501 | 8 | 398 | 19700629 |
| PCL | FEI 797 | 19990602 | 19990707 | 35 | 475 | 19421204 |
| PCL | FIT 784 | 19990308 | 19990310 | 2 | 204 | 19541025 |
| PCL | GR 797 | 19990601 | 19990616 | 15 | 483 | 19760330 |
| PCL | IRI 791 | 19990420 | 19990422 | 2 | 499 | 19320207 |
| PCL | JE 805 | 19990728 | 19990730 | 2 | 243 | 19640209 |
| PCL | JOI 802 | 19990705 | 19990811 | 37 | 79 | 19730704 |
| PCL | JOI 806 | 19990808 | 19990920 | 43 | 238 | 19621009 |
| PCL | MA 749 | 19981009 | 19981011 | 2 | 249 | 19840822 |
| PCL | MA 754 | 19981111 | 19981113 | 2 | 231 | 19840822 |
| PCL | MC 810 | 19990903 | 19990909 | 6 | 88 | 19310423 |
| PCL | MC 755 | 19981117 | 19981120 | 3 | 164 | 19900911 |
| PCL | ME 799 | 19990611 | 19990630 | 19 | 212 | 19920305 |
| PCL | ME 792 | 19990430 | 19990719 | 80 | 483 | 19660418 |
| PCL | ME 802 | 19990702 | 19990705 | 3 | 295 | 19930618 |
| PCL | MIT 804 | 19990719 | 19990722 | 3 | 27 | 19651118 |
| PCL | MY 798 | 19990610 | 19990615 | 5 | 116 | 19260921 |
| PCL | PEI 812 | 19990918 | 19990922 | 4 | 999 | 19260204 |
| PCL | PO 806 | 19990803 | 19990805 | 2 | 451 | 19950124 |
| PCL | QU 796 | 19990603 | 19990608 | 5 | 151 | 19171028 |
| PCL | RA 749 | 19981008 | 19981024 | 16 | 14 | 19350302 |
| PCL | RO 804 | 19990724 | 19990802 | 9 | 320 | 19711204 |
| PCL | RO 761 | 19981230 | 19990105 | 6 | 89 | 19270915 |
| PCL | SH 784 | 19990305 | 19990324 | 19 | 174 | 19520829 |
| PCL | SIN 802 | 19990708 | 19990710 | 2 | 998 | 19530815 |
| PCL | SIC 794 | 19990511 | 19990513 | 2 | 449 | 19590223 |
| PCL | SM 786 | 19990318 | 19990320 | 2 | 11 | 19590629 |
| PCL | SM 780 | 19990209 | 19990211 | 2 | 91 | 19970918 |
| PCL | SO 765 | 19990423 | 19990524 | 31 | 482 | 19321113 |
| PCL | SRI 803 | 19990718 | 19990804 | 17 | 416 | 19410304 |
| PCL | WII 754 | 19981124 | 19981128 | 4 | 410 | 19970714 |
| PCL | YO 777 | 19990119 | 19990123 | 4 | 389 | 19981226 |



qryFile_FI

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | CAI 759 | 19981217 | 19981223 | 6 | 90 | 19151102 |
| PCL | CAI 752 | 19981030 | 19981106 | 7 | 320 | 19211020 |
| PCL | CAI 801 | 19990625 | 19990702 | 7 | 5 | 19210213 |
| PCL | CU 805 | 19990731 | 19990803 | 3 | 98 | 19831120 |
| PCL | DA 802 | 19990709 | 19990713 | 4 | 240 | 19960808 |
| PCL | DU 759 | 19981222 | 19981230 | 8 | 497 | 19600712 |
| PCL | FL( 758 | 19981210 | 19981221 | 11 | 9 | 19871016 |
| PCL | GO 752 | 19981027 | 19981114 | 18 | 110 | 19481010 |
| PCL | MA 758 | 19981210 | 19981211 | 1 | 143 | 19500731 |
| PCL | NU 785 | 19990313 | 19990317 | 4 | 124 | 19400604 |
| PCL | RE 801 | 19990702 | 19990710 | 8 | 1 | 19470215 |
| PCL | RIN 799 | 19990612 | 19990615 | 3 | 138 | 19440930 |
| PCL | RO 806 | 19990808 | 19990814 | 6 | 256 | 19821218 |
| PCL | SHI 779 | 19990201 | 19990217 | 16 | 127 | 19401002 |
| PCL | SIL 809 | 19990823 | 19990826 | 3 | 250 | 19160412 |
| PCL | SIL 810 | 19990902 | 19990904 | 2 | 132 | 19160412 |
| PCL | SIC 754 | 19981110 | 19981128 | 18 | 449 | 19590223 |
| PCL | SYI 801 | 19990630 | 19990709 | 9 | 11 | 19430425 |
| PCL | VIZ 805 | 19990730 | 19990806 | 7 | 203 | 19160201 |
| PCL | VO 785 | 19990311 | 19990315 | 4 | 294 | 19410620 |
| PCL | WA 751 | 19981026 | 19981030 | 4 | 25 | 19600318 |
| PCL | WA 803 | 19990716 | 19990718 | 2 | 116 | 19590825 |
| PCL | WIL 808 | 19990818 | 19990822 | 4 | 98 | 19920829 |
| PCL | WF 779 | 19990129 | 19990208 | 10 | 14 | 19400824 |
| PCL | AD 760 | 19981220 | 19990226 | 68 | 7 | 19420324 |
| PCL | CAI 788 | 19990402 | 19990421 | 19 | 10 | 19980724 |
| PCL | CAI 807 | 19990813 | 19990910 | 28 | 88 | 19530206 |
| PCL | CAI 791 | 19990426 | 19990429 | 3 | 184 | 19990215 |
| PCL | CH 775 | 19990110 | 19990116 | 6 | 98 | 19980918 |
| PCL | CH 752 | 19981026 | 19981103 | 8 | 127 | 19310203 |
| PCL | CO 780 | 19990208 | 19990218 | 10 | 316 | 19250322 |
| PCL | CO 808 | 19990818 | 19990820 | 2 | 311 | 19300126 |
| PCL | DO 777 | 19990122 | 19990128 | 6 | 416 | 19340524 |
| PCL | DO 809 | 19990824 | 19990910 | 17 | 65 | 19430620 |
| PCL | EM 752 | 19981101 | 19981119 | 18 | 236 | 19590317 |
| PCL | GR 787 | 19990328 | 19990330 | 2 | 396 | 19930804 |
| PCL | JAY 784 | 19990303 | 19990309 | 6 | 124 | 19540624 |
| PCL | LEI 778 | 19990128 | 19990203 | 6 | 88 | 19450728 |
| PCL | OS 804 | 19990722 | 19990812 | 21 | 75 | 19911017 |
| PCL | PE 750 | 19981014 | 19981104 | 21 | 1 | 19590204 |
| PCL | SEI 790 | 19990414 | 19990415 | 1 | 489 | 19570419 |
| PCL | TA 760 | 19981221 | 19981223 | 2 | 21 | 19981125 |
| PCL | BU 795 | 19990521 | 19990523 | 2 | 98 | 19901217 |
| PCL | CH 807 | 19990815 | 19990819 | 4 | 149 | 19990813 |
| PCL | DE 797 | 19990608 | 19990630 | 22 | 304 | 19560213 |
| PCL | GA 804 | 19990724 | 19990802 | 9 | 417 | 19990715 |
| PCL | JA( 798 | 19990606 | 19990608 | 2 | 434 | 19551209 |
| PCL | JA( 809 | 19990826 | 19990902 | 7 | 202 | 19551209 |
| PCL | ME 745 | 19981001 | 19981008 | 7 | 159 | 19180927 |
| PCL | MU 806 | 19990804 | 19990811 | 7 | 174 | 19510804 |
| PCL | OC 778 | 19990130 | 19990205 | 6 | 34 | 19620920 |
| PCL | OR 749 | 19981006 | 19981031 | 25 | 188 | 19531108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | OS 800 | 19990624 | 19990701 | 7 | 121 | 19251225 |
| PCL | PIE 758 | 19981211 | 19981228 | 17 | 148 | 19370801 |
| PCL | PO 813 | 19990921 | 19990927 | 6 | 89 | 19290208 |
| PCL | RA: 781 | 19990216 | 19990222 | 6 | 13 | 19630130 |
| PCL | RIN 802 | 19990705 | 19990708 | 3 | 240 | 19770922 |
| PCL | RIS 798 | 19990611 | 19990621 | 10 | 2 | 19540402 |
| PCL | SO 756 | 19981126 | 19981201 | 5 | 321 | 19300411 |
| PCL | TA' 777 | 19990122 | 19990124 | 2 | 389 | 19981227 |
| PCL | TE. 799 | 19990615 | 19990617 | 2 | 282 | 19950804 |
| PCL | THI 754 | 19981110 | 19981130 | 20 | 64 | 19410825 |
| PCL | VAI 759 | 19981217 | 19981220 | 3 | 70 | 19951018 |
| PCL | WA 792 | 19990501 | 19990507 | 6 | 454 | 19350618 |
| PCL | WH 808 | 19990822 | 19990827 | 5 | 205 | 19390701 |
| PCL | WII 749 | 19981008 | 19981030 | 24 | 14 | 19420725 |
| PCL | AL\ 805 | 19990728 | 19990731 | 3 | 125 | 19470602 |
| PCL | BL/ 761 | 19981228 | 19981229 | 1 | 435 | 19631108 |
| PCL | BRI 793 | 19990505 | 19990508 | 3 | 134 | 19640229 |
| PCL | CO 810 | 19990904 | 19990909 | 5 | 204 | 19620702 |
| PCL | CO 805 | 19990730 | 19990804 | 5 | 204 | 19561024 |
| PCL | DAI 812 | 19990917 | 19990921 | 4 | 227 | 19940722 |
| PCL | DA' 759 | 19981216 | 19981219 | 3 | 451 | 19810109 |
| PCL | JOI 807 | 19990811 | 19990820 | 9 | 395 | 19680107 |
| PCL | KAI 807 | 19990816 | 19990910 | 25 | 1 | 19360903 |
| PCL | PHI 794 | 19990516 | 19990528 | 12 | 484 | 19760510 |
| PCL | RO 799 | 19990613 | 19990623 | 10 | 89 | 19381102 |
| PCL | SAI 783 | 19990228 | 19990309 | 9 | 96 | 19460716 |
| PCL | STI 803 | 19990718 | 19990805 | 18 | 439 | 19600702 |
| PCL | THI 749 | 19981007 | 19981017 | 10 | 443 | 19271106 |
| PCL | VO 782 | 19990222 | 19990308 | 14 | 89 | 19410620 |
| PCL | BUI 761 | 19981229 | 19990104 | 6 | 98 | 19980226 |
| PCL | CAI 786 | 19990323 | 19990402 | 10 | 477 | 19850415 |
| PCL | CAI 783 | 19990301 | 19990309 | 8 | 217 | 19840123 |
| PCL | CH 776 | 19990117 | 19990128 | 11 | 263 | 19411217 |
| PCL | CO 777 | 19990119 | 19990121 | 2 | 163 | 19870130 |
| PCL | CR 800 | 19990624 | 19990702 | 8 | 298 | 19910620 |
| PCL | DA' 761 | 19990110 | 19990119 | 9 | 468 | 19880406 |
| PCL | DO 777 | 19990202 | 19990208 | 6 | 303 | 19450806 |
| PCL | DU 776 | 19990115 | 19990118 | 3 | 498 | 19610908 |
| PCL | FEI 808 | 19990820 | 19990825 | 5 | 395 | 19391130 |
| PCL | FR 780 | 19990209 | 19990212 | 3 | 218 | 19520320 |
| PCL | GA 761 | 19981231 | 19990104 | 4 | 493 | 19591229 |
| PCL | GE 761 | 19990108 | 19990109 | 1 | 500 | 19640428 |
| PCL | GIL 779 | 19990216 | 19990218 | 2 | 158 | 19460926 |
| PCL | GO 784 | 19990304 | 19990307 | 3 | 204 | 19481010 |
| PCL | HIC 788 | 19990323 | 19990326 | 3 | 296 | 19361124 |
| PCL | HIE 806 | 19990806 | 19990809 | 3 | 271 | 19440119 |
| PCL | HO 776 | 19990119 | 19990203 | 15 | 152 | 19890620 |
| PCL | MA 748 | 19981001 | 19981009 | 8 | 130 | 19300808 |
| PCL | MC 802 | 19990710 | 19990714 | 4 | 88 | 19310423 |
| PCL | ME 745 | 19980928 | 19981001 | 3 | 159 | 19160927 |
| PCL | PEI 810 | 19990906 | 19990908 | 2 | 142 | 19801213 |
| PCL | RAI 805 | 19990801 | 19990809 | 8 | 321 | 19600502 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | RO 810 | 19990902 | 19990909 | 7 | 82 | 19300410 |
| PCL | SA 752 | 19981029 | 19981111 | 13 | 34 | 19330429 |
| PCL | SIL 804 | 19990726 | 19990729 | 3 | 143 | 19411107 |
| PCL | SO 793 | 19990508 | 19990511 | 3 | 89 | 19340218 |
| PCL | SO 748 | 19981003 | 19981008 | 5 | 395 | 19670216 |
| PCL | SRI 760 | 19981220 | 19981231 | 11 | 468 | 19410304 |
| PCL | SW 746 | 19980921 | 19981012 | 21 | 483 | 19630221 |
| PCL | WII 801 | 19990627 | 19990630 | 3 | 417 | 19990621 |
| PCL | WII 802 | 19990707 | 19990709 | 2 | 389 | 19990621 |
| PCL | AL\ 789 | 19990407 | 19990430 | 23 | 212 | 19900705 |
| PCL | AL\ 785 | 19990315 | 19990407 | 23 | 442 | 19781228 |
| PCL | AL\ 789 | 19990409 | 19990410 | 1 | 163 | 19920404 |
| PCL | AN 776 | 19990111 | 19990113 | 2 | 16 | 19661210 |
| PCL | ARI 779 | 19990218 | 19990220 | 2 | 259 | 19420407 |
| PCL | BAI 778 | 19990129 | 19990203 | 5 | 4 | 19540315 |
| PCL | BEI 787 | 19990330 | 19990406 | 7 | 240 | 19340607 |
| PCL | BRI 760 | 19981218 | 19990114 | 27 | 148 | 19690611 |
| PCL | BU 757 | 19981202 | 19981211 | 9 | 395 | 19771001 |
| PCL | CAI 779 | 19990204 | 19990216 | 12 | 75 | 19441220 |
| PCL | CAI 778 | 19990124 | 19990130 | 6 | 198 | 19290110 |
| PCL | CA 788 | 19990403 | 19990406 | 3 | 96 | 19620806 |
| PCL | CH 775 | 19990104 | 19990205 | 32 | 483 | 19480512 |
| PCL | CH 787 | 19990501 | 19990514 | 13 | 424 | 19460518 |
| PCL | CH 808 | 19990820 | 19990831 | 11 | 210 | 19190324 |
| PCL | CLI 752 | 19981201 | 19990113 | 43 | 121 | 19390530 |
| PCL | CU 788 | 19990407 | 19990414 | 7 | 209 | 19260825 |
| PCL | DEI 814 | 19990929 | 19990930 | 1 | 229 | 19630410 |
| PCL | DEI 784 | 19990308 | 19990316 | 8 | 114 | 19310414 |
| PCL | DO 809 | 19990901 | 19990906 | 5 | 492 | 19970213 |
| PCL | EN 779 | 19990131 | 19990204 | 4 | 89 | 19520523 |
| PCL | FEI 787 | 19990325 | 19990327 | 2 | 116 | 19380408 |
| PCL | FO 783 | 19990225 | 19990317 | 20 | 148 | 19400309 |
| PCL | HAI 807 | 19990811 | 19990915 | 35 | 205 | 19491002 |
| PCL | HEI 799 | 19990615 | 19990730 | 45 | 210 | 19590925 |
| PCL | HIC 778 | 19990129 | 19990202 | 4 | 218 | 19510220 |
| PCL | IAN 786 | 19990406 | 19990409 | 3 | 209 | 19650316 |
| PCL | JOI 789 | 19990407 | 19990422 | 15 | 217 | 19561125 |
| PCL | KEI 788 | 19990405 | 19990406 | 1 | 34 | 19680103 |
| PCL | KH 778 | 19990111 | 19990113 | 2 | 14 | 19161223 |
| PCL | LEI 784 | 19990304 | 19990313 | 9 | 294 | 19501026 |
| PCL | LEI 781 | 19990214 | 19990223 | 9 | 486 | 19700417 |
| PCL | LO 777 | 19990120 | 19990210 | 21 | 34 | 19940505 |
| PCL | MA 780 | 19990208 | 19990215 | 7 | 146 | 19441210 |
| PCL | MA 776 | 19990111 | 19990323 | 71 | 3 | 19980912 |
| PCL | MA 779 | 19990202 | 19990207 | 5 | 149 | 19421211 |
| PCL | MA 777 | 19990201 | 19990201 | 1 | 78 | 19440913 |
| PCL | MA 780 | 19990218 | 19990223 | 5 | 75 | 19440913 |
| PCL | MC 784 | 19990326 | 19990402 | 7 | 496 | 19891130 |
| PCL | MC 761 | 19981231 | 19990202 | 33 | 483 | 19600927 |
| PCL | ME 786 | 19990402 | 19990407 | 5 | 153 | 19450405 |
| PCL | ME 780 | 19990210 | 19990212 | 2 | 220 | 19901016 |
| PCL | ME 761 | 19990104 | 19990106 | 2 | 258 | 19520925 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | ME 781 | 19990216 | 19990219 | 3 | 18 | 19501123 |
| PCL | MIL 778 | 19990112 | 19990113 | 1 | 476 | 19641120 |
| PCL | MO 785 | 19990319 | 19990321 | 2 | 190 | 19940709 |
| PCL | MO 785 | 19990310 | 19990521 | 72 | 148 | 19400616 |
| PCL | MO 786 | 19990321 | 19990330 | 9 | 415 | 19461126 |
| PCL | MO 785 | 19990314 | 19990322 | 8 | 491 | 19410710 |
| PCL | MO 802 | 19990708 | 19990715 | 7 | 243 | 19390211 |
| PCL | MU 778 | 19990205 | 19990209 | 4 | 503 | 19610324 |
| PCL | NEI 789 | 19990407 | 19990415 | 8 | 184 | 19901228 |
| PCL | NIC 807 | 19990815 | 19990830 | 15 | 294 | 19380317 |
| PCL | NKI 777 | 19990129 | 19990203 | 5 | 156 | 19920114 |
| PCL | NU 781 | 19990215 | 19990223 | 8 | 315 | 19431213 |
| PCL | NY 781 | 19990212 | 19990214 | 2 | 50 | 19180101 |
| PCL | NY 786 | 19990324 | 19990326 | 2 | 492 | 19930829 |
| PCL | NY 789 | 19990414 | 19990417 | 3 | 492 | 19930829 |
| PCL | OL 783 | 19990301 | 19990311 | 10 | 1 | 19620604 |
| PCL | OR 789 | 19990407 | 19990412 | 5 | 157 | 19910531 |
| PCL | OR 781 | 19990216 | 19990301 | 13 | 3 | 19970121 |
| PCL | PH 780 | 19990216 | 19990304 | 16 | 7 | 19821002 |
| PCL | PHI 785 | 19990404 | 19990414 | 10 | 263 | 19910504 |
| PCL | PHI 803 | 19990714 | 19990716 | 2 | 451 | 19981120 |
| PCL | PIN 780 | 19990206 | 19990212 | 6 | 493 | 19360501 |
| PCL | PIN 781 | 19990222 | 19990304 | 10 | 148 | 19960110 |
| PCL | PO 786 | 19990322 | 19990413 | 22 | 217 | 19460408 |
| PCL | RAI 779 | 19990203 | 19990210 | 7 | 279 | 19940930 |
| PCL | RAI 784 | 19990306 | 19990312 | 4 | 116 | 19421009 |
| PCL | REI 750 | 19981101 | 19981223 | 52 | 226 | 19480511 |
| PCL | RE 785 | 19990317 | 19990319 | 2 | 410 | 19870811 |
| PCL | RE 788 | 19990408 | 19990409 | 1 | 410 | 19870811 |
| PCL | RIC 760 | 19990102 | 19990108 | 6 | 160 | 19421129 |
| PCL | RO 778 | 19990124 | 19990205 | 12 | 478 | 19350330 |
| PCL | RO 789 | 19990414 | 19990421 | 7 | 156 | 19910923 |
| PCL | SAI 785 | 19990316 | 19990318 | 2 | 8 | 19340910 |
| PCL | SAI 792 | 19990503 | 19990505 | 2 | 25 | 19730209 |
| PCL | SEI 790 | 19990414 | 19990416 | 2 | 105 | 19381211 |
| PCL | SEI 801 | 19990629 | 19990706 | 7 | 139 | 19381211 |
| PCL | SE 788 | 19990402 | 19990428 | 26 | 8 | 19700805 |
| PCL | SH 761 | 19981229 | 19990104 | 6 | 248 | 19900305 |
| PCL | SHI 777 | 19990201 | 19990203 | 2 | 154 | 19610102 |
| PCL | SIN 782 | 19990303 | 19990308 | 5 | 209 | 19320813 |
| PCL | SM 784 | 19990319 | 19990322 | 3 | 500 | 19620114 |
| PCL | SO 785 | 19990316 | 19990406 | 21 | 205 | 19560716 |
| PCL | SRI 780 | 19990208 | 19990219 | 11 | 478 | 19410304 |
| PCL | SW 800 | 19990622 | 19990626 | 4 | 5 | 19511211 |
| PCL | TAI 777 | 19990121 | 19990228 | 38 | 341 | 19540621 |
| PCL | TEI 785 | 19990313 | 19990329 | 16 | 493 | 19770115 |
| PCL | TE 801 | 19990626 | 19990629 | 3 | 167 | 19771120 |
| PCL | TE 781 | 19990214 | 19990301 | 15 | 234 | 19280103 |
| PCL | TEI 801 | 19990626 | 19990729 | 33 | 485 | 19791204 |
| PCL | TE 797 | 19990629 | 19990702 | 3 | 500 | 19530525 |
| PCL | TIL 782 | 19990224 | 19990225 | 1 | 1 | 19761219 |
| PCL | TIL 789 | 19990409 | 19990422 | 13 | 1 | 19761219 |





| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | TOI 759 | 19981217 | 19990406 | 110 | 468 | 19980124 |
| PCL | TOI 789 | 19990409 | 19990421 | 12 | 507 | 19781115 |
| PCL | VEI 789 | 19990409 | 19990415 | 6 | 400 | 19680930 |
| PCL | VIL 803 | 19990716 | 19990720 | 4 | 182 | 19181122 |
| PCL | VO 776 | 19990120 | 19990126 | 6 | 209 | 19220222 |
| PCL | WII 777 | 19990125 | 19990130 | 5 | 1 | 19800304 |
| PCL | WII 760 | 19981227 | 19990116 | 20 | 91 | 19890731 |
| PCL | YO 780 | 19990204 | 19990222 | 18 | 316 | 19360704 |
| PCL | BAI 789 | 19990414 | 19990515 | 31 | 471 | 19440322 |
| PCL | CAI 781 | 19990223 | 19990225 | 2 | 497 | 19570618 |
| PCL | MA 804 | 19990720 | 19990823 | 34 | 483 | 19581012 |
| PCL | QU 775 | 19990104 | 19990108 | 4 | 70 | 19980329 |
| PCL | RAI 778 | 19990126 | 19990129 | 3 | 475 | 19930429 |
| PCL | RIV 781 | 19990216 | 19990301 | 13 | 75 | 19591125 |
| PCL | SM 799 | 19990615 | 19990617 | 2 | 18 | 19520915 |
| PCL | SO 757 | 19981203 | 19981207 | 4 | 395 | 19670216 |
| PCL | SO 761 | 19981228 | 19990104 | 7 | 395 | 19670216 |
| PCL | SYI 803 | 19990713 | 19990719 | 6 | 1 | 19430425 |
| PCL | WE 782 | 19990220 | 19990222 | 2 | 229 | 19500708 |
| PCL | BAI 812 | 19990915 | 19990930 | 15 | 75 | 19490818 |
| PCL | ERI 776 | 19990115 | 19990123 | 8 | 28 | 19390407 |
| PCL | GE 784 | 19990319 | 19990322 | 3 | 500 | 19640428 |
| PCL | LA( 805 | 19990728 | 19990813 | 16 | 416 | 19641020 |
| PCL | MB 796 | 19990525 | 19990527 | 2 | 296 | 19290101 |
| PCL | MB 804 | 19990722 | 19990729 | 7 | 148 | 19290101 |
| PCL | OR 777 | 19990118 | 19990201 | 14 | 155 | 19420812 |
| PCL | PEI 782 | 19990224 | 19990226 | 2 | 239 | 19520728 |
| PCL | RO 781 | 19990309 | 19990412 | 34 | 483 | 19981008 |
| PCL | UR 782 | 19990220 | 19990224 | 4 | 164 | 19780303 |
| PCL | WA 759 | 19981216 | 19981217 | 1 | 467 | 19831028 |
| PCL | AL( 760 | 19981225 | 19990105 | 11 | 121 | 19430815 |
| PCL | ARI 790 | 19990414 | 19990414 | 1 | 167 | 19920731 |
| PCL | BAI 809 | 19990829 | 19990901 | 3 | 475 | 19490818 |
| PCL | BUI 806 | 19990806 | 19990812 | 6 | 369 | 19840109 |
| PCL | BUI 779 | 19990210 | 19990212 | 2 | 230 | 19670918 |
| PCL | CAI 813 | 19990921 | 19990923 | 2 | 183 | 19290123 |
| PCL | DA' 790 | 19990418 | 19990420 | 2 | 389 | 19990314 |
| PCL | DEI 786 | 19990322 | 19990329 | 7 | 70 | 19910122 |
| PCL | DU 791 | 19990425 | 19990505 | 10 | 174 | 19420228 |
| PCL | ES' 761 | 19981229 | 19990106 | 8 | 398 | 19330604 |
| PCL | GO 792 | 19990502 | 19990506 | 4 | 27 | 19600402 |
| PCL | HAI 800 | 19990622 | 19990626 | 4 | 205 | 19620125 |
| PCL | HA: 802 | 19990711 | 19990813 | 33 | 217 | 19541212 |
| PCL | HO 801 | 19990626 | 19990702 | 6 | 167 | 19880131 |
| PCL | JIM 760 | 19981227 | 19981230 | 3 | 174 | 19581205 |
| PCL | KIN 813 | 19990925 | 19990927 | 2 | 181 | 19890504 |
| PCL | MA 760 | 19981222 | 19981230 | 8 | 192 | 19520217 |
| PCL | MA 814 | 19990928 | 19990930 | 2 | 88 | 19491213 |
| PCL | MB 776 | 19990116 | 19990122 | 6 | 175 | 19290101 |
| PCL | ME 789 | 19990411 | 19990411 | 1 | 511 | 19741111 |
| PCL | PA( 792 | 19990503 | 19990513 | 10 | 493 | 19360303 |
| PCL | PA: 780 | 19990209 | 19990212 | 3 | 125 | 19420813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | PEI 756 | 19981122 | 19981125 | 3 | 82 | 19360211 |
| PCL | SO 805 | 19990728 | 19990802 | 5 | 116 | 19510928 |
| PCL | SO 776 | 19990112 | 19990117 | 5 | 395 | 19670216 |
| PCL | VEI 798 | 19990618 | 19990624 | 6 | 482 | 19500329 |
| PCL | WH 788 | 19990406 | 19990411 | 5 | 191 | 19540628 |
| PCL | BE 775 | 19990108 | 19990119 | 11 | 278 | 19420731 |
| PCL | CAI 800 | 19990619 | 19990622 | 3 | 449 | 19600721 |
| PCL | CH 760 | 19981219 | 19981222 | 3 | 89 | 19460726 |
| PCL | DAI 802 | 19990711 | 19990713 | 2 | 88 | 19201106 |
| PCL | DA 780 | 19990206 | 19990209 | 3 | 168 | 19951207 |
| PCL | FOI 785 | 19990316 | 19990320 | 4 | 331 | 19650210 |
| PCL | GA 790 | 19990419 | 19990422 | 3 | 88 | 19490826 |
| PCL | KIN 792 | 19990502 | 19990503 | 1 | 449 | 19150615 |
| PCL | LIZ 787 | 19990330 | 19990410 | 11 | 204 | 19711218 |
| PCL | MA 800 | 19990620 | 19990705 | 15 | 277 | 19450601 |
| PCL | NIN 752 | 19981101 | 19981102 | 1 | 139 | 19200223 |
| PCL | PA 791 | 19990421 | 19990503 | 12 | 174 | 19120606 |
| PCL | RAI 809 | 19990823 | 19990826 | 3 | 316 | 19700329 |
| PCL | RAI 792 | 19990430 | 19990505 | 5 | 506 | 19581110 |
| PCL | RIN 777 | 19990119 | 19990122 | 3 | 144 | 19770922 |
| PCL | RU 802 | 19990712 | 19990713 | 1 | 7 | 19451129 |
| PCL | SAI 807 | 19990820 | 19990822 | 2 | 8 | 19340910 |
| PCL | SAI 758 | 19981209 | 19981214 | 5 | 1 | 19701129 |
| PCL | SEI 779 | 19990202 | 19990204 | 2 | 73 | 19630214 |
| PCL | SM 786 | 19990324 | 19990401 | 8 | 1 | 19590629 |
| PCL | SO 791 | 19990426 | 19990501 | 5 | 183 | 19430301 |
| PCL | TOI 776 | 19990113 | 19990116 | 3 | 91 | 19970324 |
| PCL | VEI 790 | 19990413 | 19990415 | 2 | 422 | 19860811 |
| PCL | WC 806 | 19990803 | 19990804 | 1 | 463 | 19330930 |
| PCL | ASI 781 | 19990216 | 19990219 | 3 | 26 | 19880407 |
| PCL | BAI 779 | 19990129 | 19990201 | 3 | 98 | 19980924 |
| PCL | CAI 795 | 19990517 | 19990524 | 7 | 89 | 19300217 |
| PCL | CO 806 | 19990804 | 19990808 | 4 | 316 | 19300606 |
| PCL | DEI 807 | 19990812 | 19990823 | 11 | 490 | 19551022 |
| PCL | ESI 813 | 19990929 | 19990930 | 1 | 498 | 19530514 |
| PCL | HEI 807 | 19990812 | 19990826 | 14 | 210 | 19761012 |
| PCL | JA 785 | 19990316 | 19990319 | 3 | 143 | 19540624 |
| PCL | LOI 790 | 19990420 | 19990422 | 2 | 127 | 19210717 |
| PCL | MA 793 | 19990503 | 19990505 | 2 | 143 | 19471229 |
| PCL | PAI 761 | 19981231 | 19990106 | 6 | 134 | 19350605 |
| PCL | PEI 753 | 19981116 | 19981117 | 1 | 338 | 19321106 |
| PCL | RO 797 | 19990530 | 19990714 | 45 | 486 | 19711204 |
| PCL | RO 791 | 19990426 | 19990511 | 15 | 79 | 19550916 |
| PCL | SAI 753 | 19981103 | 19981107 | 4 | 132 | 19540819 |
| PCL | SO 781 | 19990212 | 19990217 | 5 | 395 | 19670216 |
| PCL | SO 782 | 19990223 | 19990227 | 4 | 395 | 19670216 |
| PCL | VAI 761 | 19990103 | 19990107 | 4 | 91 | 19940226 |
| PCL | VO 786 | 19990318 | 19990322 | 4 | 294 | 19410620 |
| PCL | VO 795 | 19990518 | 19990604 | 17 | 468 | 19410620 |
| PCL | WII 760 | 19981226 | 19990105 | 10 | 417 | 19970714 |
| PCL | WC 777 | 19990129 | 19990211 | 13 | 105 | 19340905 |
| PCL | ANI 799 | 19990612 | 19990618 | 6 | 7 | 19750827 |



qryFile_FI

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | ARI 806 | 19990803 | 19990805 | 2 | 449 | 19590113 |
| PCL | BO 810 | 19990901 | 19990924 | 23 | 999 | 19401008 |
| PCL | DA 812 | 19990914 | 19990923 | 9 | 138 | 19351005 |
| PCL | DEI 794 | 19990512 | 19990514 | 2 | 478 | 19531004 |
| PCL | DEI 797 | 19990530 | 19990603 | 4 | 144 | 19531004 |
| PCL | DEI 778 | 19990123 | 19990202 | 10 | 478 | 19310414 |
| PCL | DO 806 | 19990803 | 19990807 | 4 | 492 | 19970213 |
| PCL | FIG 809 | 19990824 | 19990826 | 2 | 142 | 19381201 |
| PCL | FIG 813 | 19990926 | 19990930 | 4 | 116 | 19381201 |
| PCL | HAI 760 | 19981224 | 19990124 | 31 | 269 | 19290605 |
| PCL | JIM 799 | 19990615 | 19990618 | 3 | 207 | 19590123 |
| PCL | MA 809 | 19990823 | 19990826 | 3 | 184 | 19950715 |
| PCL | MO 791 | 19990423 | 19990507 | 14 | 218 | 19350612 |
| PCL | PAI 794 | 19990515 | 19990522 | 7 | 235 | 19360303 |
| PCL | PEI 804 | 19990725 | 19990729 | 4 | 494 | 19820920 |
| PCL | SIN 802 | 19990708 | 19990718 | 10 | 298 | 19840511 |
| PCL | SPI 798 | 19990616 | 19990622 | 6 | 498 | 19600206 |
| PCL | STI 806 | 19990808 | 19990812 | 4 | 395 | 19770704 |
| PCL | STI 813 | 19990922 | 19990926 | 4 | 395 | 19770704 |
| PCL | XIC 775 | 19990105 | 19990111 | 6 | 96 | 19801212 |
| PCL | BAI 765 | 19990621 | 19990622 | 1 | 422 | 19980515 |
| PCL | BEI 800 | 19990623 | 19990627 | 4 | 205 | 19350110 |
| PCL | BRI 786 | 19990406 | 19990409 | 1 | 498 | 19580904 |
| PCL | CAI 809 | 19990824 | 19990828 | 4 | 124 | 19340816 |
| PCL | DAI 796 | 19990524 | 19990606 | 13 | 272 | 19380202 |
| PCL | DA 802 | 19990705 | 19990711 | 6 | 210 | 19250915 |
| PCL | DU 802 | 19990702 | 19990704 | 2 | 443 | 19850928 |
| PCL | FEI 756 | 19981121 | 19981123 | 2 | 88 | 19350410 |
| PCL | LAI 810 | 19990902 | 19990904 | 2 | 294 | 19550403 |
| PCL | ME 809 | 19990826 | 19990913 | 18 | 148 | 19990723 |
| PCL | MO 785 | 19990310 | 19990412 | 33 | 75 | 19531103 |
| PCL | NA 756 | 19981124 | 19990205 | 73 | 315 | 19430417 |
| PCL | NE 791 | 19990425 | 19990504 | 9 | 134 | 19380420 |
| PCL | PA 790 | 19990414 | 19990419 | 5 | 182 | 19120606 |
| PCL | RA 804 | 19990722 | 19990725 | 3 | 190 | 19990605 |
| PCL | REI 791 | 19990426 | 19990504 | 8 | 494 | 19450913 |
| PCL | RE 796 | 19990604 | 19990605 | 1 | 410 | 19870811 |
| PCL | SAI 758 | 19981207 | 19990123 | 47 | 415 | 19970509 |
| PCL | TO 793 | 19990509 | 19990511 | 2 | 184 | 19980917 |
| PCL | VAI 810 | 19990831 | 19990920 | 20 | 492 | 19711224 |
| PCL | WK 788 | 19990416 | 19990418 | 2 | 116 | 19420901 |
| PCL | WII 804 | 19990722 | 19990802 | 11 | 201 | 19540710 |
| PCL | CAI 811 | 19990912 | 19990921 | 9 | 999 | 19300217 |
| PCL | DAI 798 | 19990528 | 19990625 | 28 | 400 | 19591027 |
| PCL | DU 798 | 19990524 | 19990702 | 39 | 1 | 19681102 |
| PCL | FEI 775 | 19990107 | 19990119 | 12 | 205 | 19500319 |
| PCL | FIN 802 | 19990705 | 19990714 | 9 | 263 | 19811125 |
| PCL | FUI 812 | 19990914 | 19990925 | 11 | 493 | 19690924 |
| PCL | GO 805 | 19990726 | 19990805 | 10 | 296 | 19481104 |
| PCL | JEL 809 | 19990825 | 19990903 | 9 | 244 | 19860222 |
| PCL | KO 803 | 19990717 | 19990718 | 1 | 475 | 19210222 |
| PCL | NU 793 | 19990508 | 19990514 | 6 | 418 | 19901114 |



qryFile_FI

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | RO 778 | 19990127 | 19990206 | 10 | 141 | 19840805 |
| PCL | RU 809 | 19990828 | 19990901 | 4 | 449 | 19741213 |
| PCL | SM 797 | 19990531 | 19990605 | 5 | 18 | 19520915 |
| PCL | SO 791 | 19990426 | 19990501 | 5 | 395 | 19670216 |
| PCL | TRI 802 | 19990715 | 19990716 | 1 | 468 | 19800203 |
| PCL | ANI 807 | 19990817 | 19990918 | 32 | 496 | 19750916 |
| PCL | BUI 810 | 19990913 | 19990921 | 8 | 227 | 19570802 |
| PCL | CH 806 | 19990822 | 19990827 | 5 | 144 | 19870102 |
| PCL | CH 790 | 19990413 | 19990514 | 31 | 294 | 19411217 |
| PCL | CL 808 | 19990823 | 19990829 | 6 | 75 | 19410327 |
| PCL | CO 798 | 19990611 | 19990802 | 52 | 154 | 19391018 |
| PCL | DAI 807 | 19990815 | 19990819 | 4 | 127 | 19311129 |
| PCL | GO 793 | 19990505 | 19990507 | 2 | 422 | 19990209 |
| PCL | GR 810 | 19990904 | 19990906 | 2 | 143 | 19380824 |
| PCL | GR 810 | 19990907 | 19990910 | 3 | 204 | 19380824 |
| PCL | JOI 796 | 19990524 | 19990531 | 7 | 395 | 19780527 |
| PCL | KO 801 | 19990702 | 19990704 | 2 | 234 | 19710128 |
| PCL | LAI 806 | 19990803 | 19990819 | 16 | 298 | 19870401 |
| PCL | MA 765 | 19990423 | 19990610 | 48 | 13 | 19530927 |
| PCL | ME 789 | 19990409 | 19990412 | 3 | 25 | 19640601 |
| PCL | NU 809 | 19990824 | 19990923 | 30 | 1 | 19400826 |
| PCL | PEI 792 | 19990428 | 19990502 | 4 | 233 | 19630802 |
| PCL | PO 793 | 19990507 | 19990509 | 2 | 234 | 19831221 |
| PCL | REI 798 | 19990608 | 19990617 | 9 | 473 | 19790929 |
| PCL | RO 808 | 19990818 | 19990827 | 9 | 182 | 19351120 |
| PCL | RO 783 | 19990302 | 19990312 | 10 | 81 | 19910923 |
| PCL | RO 791 | 19990422 | 19990427 | 5 | 190 | 19910923 |
| PCL | SO 788 | 19990406 | 19990409 | 3 | 395 | 19670216 |
| PCL | SO 790 | 19990417 | 19990422 | 5 | 395 | 19670216 |
| PCL | VAI 798 | 19990617 | 19990620 | 3 | 498 | 19660215 |
| PCL | WA 793 | 19990506 | 19990521 | 15 | 204 | 19911128 |
| PCL | WA 811 | 19990909 | 19990916 | 7 | 34 | 19980818 |
| PCL | ABI 809 | 19990828 | 19990912 | 15 | 21 | 19550314 |
| PCL | DEI 804 | 19990723 | 19990731 | 8 | 294 | 19230730 |
| PCL | DIL 809 | 19990826 | 19990906 | 11 | 475 | 19530605 |
| PCL | EN 776 | 19990113 | 19990129 | 16 | 10 | 19520523 |
| PCL | GO 783 | 19990302 | 19990317 | 15 | 124 | 19450612 |
| PCL | HEI 806 | 19990805 | 19990904 | 30 | 3 | 19920922 |
| PCL | PEI 802 | 19990704 | 19990910 | 68 | 139 | 19341004 |
| PCL | PE 810 | 19990903 | 19990912 | 9 | 489 | 19930417 |
| PCL | RO 756 | 19981122 | 19981201 | 9 | 498 | 19681204 |
| PCL | SHI 795 | 19990524 | 19990529 | 5 | 156 | 19971024 |
| PCL | CO 761 | 19981231 | 19990103 | 3 | 98 | 19981123 |
| PCL | IMC 801 | 19990706 | 19990709 | 3 | 8 | 19900416 |
| PCL | MA 795 | 19990522 | 19990524 | 2 | 123 | 19380704 |
| PCL | SO 756 | 19981122 | 19981126 | 4 | 395 | 19670216 |
| PCL | WC 776 | 19990111 | 19990114 | 3 | 121 | 19340905 |
| PCL | ARI 810 | 19990904 | 19990906 | 2 | 497 | 19481218 |
| PCL | CH 812 | 19990915 | 19990923 | 8 | 294 | 19411217 |
| PCL | DEI 809 | 19990823 | 19990904 | 12 | 271 | 19390515 |
| PCL | FEI 786 | 19990321 | 19990417 | 27 | 104 | 19220818 |
| PCL | GU 812 | 19990915 | 19990924 | 9 | 999 | 19260120 |



qryFile_FI

| | | | | | | |
|---|---|---|---|---|---|---|
| PCL | LAF 810 | 19990830 | 19990907 | 8 | 1 | 19690925 |
| PCL | LOI 808 | 19990820 | 19990828 | 8 | 88 | 19480728 |
| PCL | PIE 804 | 19990722 | 19990727 | 5 | 478 | 19370801 |
| PCL | PIN 808 | 19990823 | 19990823 | 1 | 475 | 19741102 |
| PCL | PO 807 | 19990809 | 19990825 | 16 | 403 | 19410325 |
| PCL | TA 805 | 19990801 | 19990804 | 3 | 321 | 19800202 |
| PCL | TO 798 | 19990610 | 19990616 | 6 | 156 | 19980917 |
| PCL | BL 810 | 19990901 | 19990907 | 6 | 149 | 19990208 |
| PCL | CO 777 | 19990119 | 19990121 | 2 | 142 | 19391018 |
| PCL | ESI 799 | 19990612 | 19990614 | 2 | 295 | 19800330 |
| PCL | LOI 747 | 19980928 | 19981001 | 3 | 415 | 19520404 |
| PCL | PEI 803 | 19990712 | 19990714 | 2 | 326 | 19230829 |
| PCL | WE 785 | 19990315 | 19990318 | 3 | 246 | 19340323 |
| PCL | ARI 761 | 19990102 | 19990104 | 2 | 98 | 19961120 |
| PCL | GO 792 | 19990427 | 19990501 | 4 | 467 | 19990222 |
| PCL | LAI 796 | 19990525 | 19990527 | 2 | 101 | 19870401 |
| PCL | SO 795 | 19990517 | 19990522 | 5 | 395 | 19670216 |
| PCL | SO 797 | 19990530 | 19990605 | 6 | 395 | 19670216 |
| PCL | CR 792 | 19990501 | 19990502 | 1 | 204 | 19790111 |
| PCL | PUI 795 | 19990521 | 19990621 | 31 | 483 | 19431022 |
| PCL | SO 810 | 19990831 | 19990903 | 3 | 320 | 19331005 |
| PCL | VIL 810 | 19990906 | 19990908 | 2 | 190 | 19940406 |
| PCL | WII 810 | 19990906 | 19990910 | 4 | 122 | 19710316 |
| PCL | WII 812 | 19990917 | 19990922 | 5 | 241 | 19710316 |
| PCL | SO 793 | 19990504 | 19990510 | 6 | 182 | 19670216 |
| PCL | SO 802 | 19990703 | 19990707 | 4 | 395 | 19670216 |
| PCL | SO 806 | 19990802 | 19990806 | 4 | 395 | 19670216 |
| PCL | CU 807 | 19990811 | 19990826 | 15 | 104 | 19441110 |
| PCL | DA 789 | 19990413 | 19990504 | 21 | 475 | 19981118 |
| PCL | DIN 792 | 19990427 | 19990430 | 3 | 76 | 19430810 |
| PCL | FEI 812 | 19990921 | 19990927 | 6 | 105 | 19270913 |
| PCL | LEI 784 | 19990308 | 19990315 | 7 | 110 | 19710216 |
| PCL | LUI 813 | 19990921 | 19990925 | 4 | 156 | 19990804 |
| PCL | ME 812 | 19990920 | 19990928 | 8 | 149 | 19990828 |
| PCL | MO 810 | 19990904 | 19990907 | 3 | 88 | 19620406 |
| PCL | OLI 776 | 19990113 | 19990114 | 1 | 98 | 19941118 |
| PCL | RO 806 | 19990808 | 19990819 | 11 | 105 | 19550129 |
| PCL | RO 749 | 19981009 | 19981017 | 8 | 325 | 19540212 |
| PCL | VAI 812 | 19990919 | 19990927 | 8 | 14 | 19510209 |
| PCL | HEI 755 | 19981118 | 19990108 | 51 | 401 | 19481224 |
| PCL | DA 807 | 19990813 | 19990908 | 26 | 478 | 19281211 |
| PCL | GO 811 | 19990908 | 19990909 | 1 | 143 | 19581127 |
| PCL | ME 785 | 19990312 | 19990315 | 3 | 183 | 19690907 |
| PCL | PIN 800 | 19990621 | 19990628 | 7 | 204 | 19360501 |
| PCL | CAI 808 | 19990818 | 19990914 | 27 | 2 | 19431123 |
| PCL | GU 777 | 19990122 | 19990125 | 3 | 88 | 19160717 |
| PCL | GU 785 | 19990316 | 19990319 | 3 | 127 | 19160717 |
| PCL | SO 786 | 19990321 | 19990327 | 6 | 395 | 19670216 |
| PCL | RAI 793 | 19990506 | 19990510 | 4 | 134 | 19480722 |
| PCL | SYI 798 | 19990605 | 19990607 | 2 | 143 | 19470626 |
| PCL | WII 809 | 19990901 | 19990904 | 3 | 241 | 19710316 |
| PCL | LOI 747 | 19981001 | 19981103 | 33 | 415 | 19520404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PCL | MIT | 798 | 19990609 | 19990722 | 43 | 239 | 19460116 |
| PCL | PEI | 797 | 19990602 | 19990607 | 5 | 177 | 19150116 |
| PCL | PU | 793 | 19990506 | 19990513 | 7 | 143 | 19160306 |
| PCL | RO | 749 | 19981014 | 19981016 | 2 | 289 | 19320302 |
| PCL | HAI | 761 | 19990101 | 19990103 | 2 | 30 | 19970320 |
| PCL | ALI | 759 | 19981216 | 19981218 | 2 | 89 | 19300530 |
| PCL | BRI | 746 | 19990215 | 19990306 | 19 | 49 | 19540203 |
| PCL | SO | 799 | 19990614 | 19990620 | 6 | 395 | 19670216 |
| PCL | GIN | 808 | 19990826 | 19990828 | 2 | 500 | 19620622 |
| PCL | OR | 808 | 19990820 | 19990831 | 11 | 124 | 19490503 |
| PCL | SO | 753 | 19981103 | 19981111 | 8 | 395 | 19670216 |
| PCL | SO | 802 | 19990712 | 19990715 | 3 | 395 | 19670216 |
| PCL | SO | 804 | 19990722 | 19990725 | 3 | 395 | 19670216 |
| PCL | ALI | 746 | 19981001 | 19981019 | 18 | 475 | 19660930 |
| PCL | AS | 785 | 19990315 | 19990317 | 2 | 298 | 19971130 |
| PCL | CO | 805 | 19990726 | 19990824 | 29 | 269 | 19591115 |
| PCL | CO | 760 | 19981227 | 19981229 | 2 | 143 | 19641122 |
| PCL | KL( | 795 | 19990521 | 19990527 | 6 | 79 | 19290218 |
| PCL | RIN | 809 | 19990823 | 19990902 | 10 | 104 | 19440930 |
| PCL | SO | 748 | 19981001 | 19981006 | 5 | 294 | 19331005 |
| PCL | SO | 809 | 19990825 | 19990829 | 4 | 395 | 19670216 |
| PCL | SO | 812 | 19990917 | 19990920 | 3 | 395 | 19670216 |
| PCL | TYI | 803 | 19990715 | 19990724 | 9 | 239 | 19411015 |
| PCL | OB | 751 | 19981021 | 19981024 | 3 | 79 | 19290608 |
| PCL | KE( | 779 | 19990202 | 19990207 | 5 | 165 | 19310303 |

# P-2

28 STATE STREET
BOSTON, MASSACHUSETTS 02109-1775
617 345-9000
FAX: 617 345-9020

HINCKLEY, ALLEN & SNYDER LLP

*Attorneys at Law*

Lawrence W. Vernaglia

March 28, 2000

VIA FACSIMILE NO.: (410) 786-4490
AND REGULAR MAIL

Terry Kay, Director
Division of Practitioner and Ambulatory Care
Center for Health Plans and Providers
Health Care Financing Administration
7500 Security Boulevard
Mail Stop No. C4-03-06
Baltimore, MD 21244

Re: Part A Reimbursement for the Costs of Physician Assistants

Dear Mr. Kay:

This letter is to confirm my conversation with Mr. Paul Kim of your office this afternoon. I posed a question to your office that Mr. Kim answered respecting the appropriate methodologies for billing for the services of physician assistants ("PAs") under the Medicare program.

In particular, my purpose was to confirm that a hospital employing a PA *may* (if the PA: has applied for and received a Medicare supplier number; operates under the state's scope of practice statute; and performs service covered under the physician fee schedule) submit bills to the Medicare carrier for reimbursement under Part B of the Medicare program. However, a hospital is not required to seek reimbursement only under Part B for the services of the physician assistant. The hospital *may also* report the costs of the PA on the hospital's cost report for Part A reimbursement to the fiscal intermediary. If the hospital employer and the PA determine, in their sole discretion, that the PA's services will not be billed to the Part B Medicare carrier, then the costs of employing the PA to the hospital may be reported on the hospital's Medicare cost report and submitted to the Medicare fiscal intermediary for Part A reimbursement. It is the hospital and PA's option whether to bill for the PA services to the Part B carrier or whether to report the costs to the Part A fiscal intermediary.

Mr. Kim confirmed the above statement of Medicare policy. There is no statute, regulation, or manual provision that prohibits a hospital from including the PA's costs in its cost report for reimbursement under Part A, so long as it has not submitted claims to the Part B carrier for the reimbursement under the physician fee schedule.

Please confirm this advice by signing this letter at the bottom and returning it to me. This request is of an urgent nature. Please call me if you have any questions or disagreement with my characterization of my conversation with Mr. Kim.

Thank you in advance for your assistance.

Sincerely yours,

Lawrence Vernaglia

LWV/kts
cc: Mr. Paul Kim

CONFIRMED AND AGREED TO:

______________________________
Terry Kay, Director

Date:______________

# P-3

DEPARTMENT OF HEALTH & HUMAN SERVICES

Health Care Financing Administration

7500 SECURITY BOULEVARD
BALTIMORE MD 21244-1850

APR 7 2000

Lawrence Vernaglia, Esquire
Hinckley, Allen & Snyder, L.L.P.
28 State Street
Boston, MA 02109-1775

Dear Mr. Vernaglia:

This is to reply to your letter of March 28 regarding billing of physician assistant (PA) services.

While it is true that no statute, regulation, or manual provision currently requires an eligible PA to obtain his/her own provider number and the PA may exercise his/her discretion, once the PA does obtain the number, the PA's employer (i.e., the hospital) must bill the Carrier for all Part B services rendered by the PA. Please refer to Program Memorandum AB-98-15 (HCFA Pub. 60AB) of April, 1998 (Retrieval Title: AB-98-16.60), which is available at *www.hcfa.gov*. For other services rendered by this PA, the hospital must adjust its cost reports accordingly when billing the Fiscal Intermediary to reflect the Part B payments received.

I hope that this clarifies any misunderstandings.

Sincerely,

Terrence L. Kay
Director
Division of Practitioner and Ambulatory Care
Purchasing Policy Group
Center for Health Plans and Providers

# P-4

DEPARTMENT OF HEALTH & HUMAN SERVICES

Health Care Financing Administration

7500 SECURITY BOULEVARD
BALTIMORE MD 21244-1850

NOV 6 2000

Lawrence Vernaglia, Esquire
Hinckley, Allen & Snyder, L.L.P.
28 State Street
Boston, MA 02109-1775

Dear Mr. Vernaglia:

This is to reply to your letter of April 7, 2000, regarding billing of physician assistant (PA) services. I apologize for the delay in responding.

Arguably, The Balanced Budget Act of 1997 "unbundled" the services of physician assistants like physicians, hence they should obtain their own provider numbers from the local carriers. We are continuing to review this issue. At this time, we continue to require the employer of a PA to bill the carrier for Part B services only if the PA has elected to obtain his/her own individual number.

However, HCFA implemented a new prospective payment system for hospital outpatient departments, effective August 1, 2000. Under this system, HCFA replaced the previous cost based reimbursement system with a fixed-payment system for services provided. Therefore, it would seem that your concerns have been addressed through implementation of this new payment system. There would no longer appear to be a reason for a hospital to want to claim the costs of PA services through their cost reports, since this would not result in payments under the outpatient hospital prospective payment system. Instead, hospitals would presumably want their PA employees to obtain Medicare numbers so they could bill the local carrier for their Part B services. In this way, the hospital would receive Part B payments for the PA's professional services as well as a separate facility payment under the outpatient hospital PPS.

I hope that this addresses your concerns.

Sincerely,

Terrence L. Kay
Director
Division of Practitioner and Ambulatory Care
Purchasing Policy Group
Center for Health Plans and Providers

# P-5

28 STATE STREET
BOSTON, MASSACHUSETTS 02109-1
617 345-9000
FAX: 617 345-9020

HINCKLEY, ALLEN & SNYDER LLP

*Attorneys at Law*

Lawrence W. Vernaglia

June 21, 2000

VIA CERTIFIED MAIL NO: P 284 405 110

Health Care Financing Administration
Region I - Boston Regional Office
John F. Kennedy Federal Building
Boston, MA 02203-0003

**Attn: FOIA Officer**

Re: Freedom of Information Act Request

Dear Sir/Madam:

This letter is sent pursuant to the Freedom of Information Act, 5 USC § 552. This request seeks documents in the custody or control of the Health Care Financing Administration ("HCFA") including documents in HCFA files, as well as documents maintained under contract or arrangement with any other person or entity on behalf of HCFA. The term "document," as used herein, is to be read as broadly as that term is used in the current Office of the Inspector General of the Department of Health and Human Services subpoenas. This request seeks documents created or distributed between January 1, 1989 and the date of your response to this letter.

We are seeking documentary evidence that the Medicare program is reimbursing some hospitals under Part A (as opposed to Part B reimbursement under the fee schedule) for the costs incurred by such hospitals in employing physician assistants ("PAs") to provide services to Medicare beneficiaries (such documents are referred to herein as the "PA Documents"). I understand that at least the University of Massachusetts Medical Center and Memorial Hospital in Worcester have received Part A cost reimbursement for the costs of PAs. We seek your confirmation as to such other hospitals in Region I as are being reimbursed under Part A for the costs of their PAs.

Therefore, pursuant to the Freedom of Information Act, please produce the following documents:

1. All PA Documents.

2. All documents from or on behalf of any Medicare provider or from or on behalf of HCFA or any HCFA regional office, or any fiscal intermediary or other contractor or agent of HCFA regarding the reimbursement of the costs of PAs under Part A of the Medicare program;

3. A list of all providers that have received reimbursement under Part A of the Medicare program for the costs of PAs.

4. Any documents relating to the reimbursement by the Medicare program of costs incurred by providers relating to PAs.

These requests are intended to be construed broadly. Your responses to certain of these requests will also be responsive to others. The fact of any overlap is not intended to decrease the scope of documents produced in response to the requests. If you feel that a request is subject to multiple interpretations, please contact me. Also, please assume that this request is intended to seek the maximum potentially relevant documents. Request No. 3, above, seeks certain lists. Please provide such lists which include, at least, each entity's legal name, address, the name of the entity's educational program, and, if relevant, the entity's Medicare provider number. If no such lists currently exist, or if you object to compiling such a list in response hereto, please consider each such request as seeking, with respect to each such entity that would have been identified on such a list, a copy of an existing document regarding each such entity which provides the entity's legal name, address, the name of the entity's educational program, and, if relevant, the entity's Medicare provider number.

This request is of an urgent nature as it is the subject of an appeal before the Provider Reimbursement Review Board on the issues addressed herein. If the staged production of documents would expedite the disclosure, please feel free to forward responsive documents as soon as possible even if other responsive documents have not yet been collected.

Please forward these documents to me at the above address. If you have any questions, please fee free to contact me. Thank you in advance for your assistance.

Very truly yours,

Lawrence Vernaglia

LWV/hs
#302844.1
cc: Eileen Bradley, Esq.

# P-6

PRM



Definitions

## 2202. DEFINITIONS

2202.1 Inpatient.--An inpatient is a person who has been admitted to a hospital or skilled nursing facility for bed occupancy to receive inpatient hospital or skilled nursing services. A person is considered an inpatient if he is formally admitted as an inpatient with the expectation that he will remain at least overnight an occupy a bed even though it later develops that he can be discharged or is transferred to another hospital and does not actually use a hospital bed overnight. (See Hospital Manual § 210 for exceptions.)

2202.2 Outpatient.--An outpatient is a person who has not been admitted by the provider as an inpatient and who is not lodged in the provider facility while receiving its services. Where a provider uses the category "day patient;" i.e., an individual who receives the facility's services during the day and is not expected to be lodged in the facility at midnight, the individual is classified as an outpatient.

2202.3 Apportionment.--Apportionment means an allocation or distribution of allowable cost between the beneficiaries of the health insurance program and other patients.

2202.4 Charges.--Charges refer to the regular rates established by the provider for services rendered to both beneficiaries and to other paying patients. Charges should be related consistently to the cost of the services and uniformly applied to all patients whether inpatient or outpatient. All patients' charges used in the development of apportionment ratios should be recorded at the gross value; i.e., charges before the application of allowances and discounts deductions. (See §2206.1 for information on accrual of charges and § 2204.1 for hospital based physicians charges.)

2202.5 Cost.--Cost refers to reasonable cost as described in § 2102.1.

2202.6 Routine Services.--Inpatient routine services in a hospital or skilled nursing facility generally are those services included in by the provider in a daily service charge--sometimes referred to as the "room and board" charge. Routine services are composed of two board components; (1) general routine services, and (2) special care units (SCU's), including coronary care units (CCU's) and intensive care Units (ICU's). Included in routine services are the regular room, dietary and nursing services, minor medical and surgical supplies, medical social services, psychiatric social services, and the use of certain equipment and facilities for which a separate charge is not customarily made.

In recognition of the extraordinary care furnished to intensive care, coronary care, and other special care hospital inpatients, the costs of routine services furnished in these units are separately determined. If the unit does not meet the definition of a special care unit (see § 2202.7), then the cost of such service cannot be included in a separate cost center, but must be included in the general routine service cost center. (See § 2203.1 for further discussion of routine services in an SNF.)

2202.7 Special Care Units/Intensive Care type Units.--

I. Special Care Units for Cost Reporting Periods Beginning Prior to October 1, 1980.

A. Requirements to Qualify as an SCU.--To be considered a special care inpatient hospital unit, the following requirements must be met:

1. The unit must be in a hospital.

2. The unit must be one in which the nursing care required is extraordinary and on a concentrated and continuous basis. Extraordinary care incorporates extensive lifesaving nursing services of the type generally associated with nursing services provided in burn, coronary care, pulmonary care, trauma, and intensive care units. For this reason, special life-saving equipment should be routinely available in the unit.

3. The unit must be physically identifiable as separate from general care areas and the unit's nursing personnel must not be integrated with the general care nursing personnel.

4. There shall be specific written policies for each of such designated units which include, but are not limited to, burn, coronary care, pulmonary care, trauma, and intensive care units, but exclude postoperative recovery rooms, or maternity labor rooms. The unit's staff must be specially trained to serve in such areas. Segregation of patients to specific areas by type of illness or age, such as psychiatric, neuropsychiatric, geriatric, pediatric, mental health, rehabilitation, etc., does not qualify as special care inpatient hospital units for purposes of apportionment unless the above requirements are met.

NOTE: If a neonatal unit qualifies as an SCU, the days are considered SCU days rather than nursery days (see Part II, Chapter 3, § 304.2, lines 4, 5, 6, paragraph 5). A regular well-baby nursery may not be considered an SCU.

See § 2217 where a hospital places general care patients temporarily in special care units because all available general care beds are occupied.