# P-16

Rhode Island Hospital
Worksheet E-A
FYE 09/30/99

.\USERS\SHARDATA\REIMB\MEDICARE\RIH99\Wkstea.123

DRG Payments

| | |
|---|---|
| Total per P,S,&R | 58,968,649 |
| Per 9/30 Financials<br>Base (10/98-12/98) | 16,080,607 |
| Pmts after 1/99 | 42,888,042 |

| Managed Care | Blue Chip | Blue Chip MR | First Seniority | UHP Senior | Total |
|---|---|---|---|---|---|
| Case Mix | [redacted] | | | | |
| Discharges to 12/98 | [redacted] | | | | |
| Base Rate | [redacted] | | | | |
| Implied Payments | [redacted] | | | | |
| Discg. after 12/98 | [redacted] | | | | |
| Implied Payments | [redacted] | | | | |
| otal Payments | 11,270,537 | 586,428 | 672,803 | 12,742,766 | 25,272,535 |
| Discharges | | | | | |
| Oct 98 - Dec 98 | [redacted] | | | | |
| Jan 99 - Sept 99 | [redacted] | | | | |
| Days | | | | | |
| Oct 98 - Dec 98 | [redacted] | | | | |
| Jan 99 - Sept 99 | [redacted] | | | | |

Medicare P,S,&R Payments

| | Wkst E-A | Wkst E-B | Wkst E-C | Wkst E-D | Wkst E-E |
|---|---|---|---|---|---|
| Net Reimbursement | 90,331,197 | 2,659,421 | 1,110,060 | 1,711,038 | 397,456 |
| Passthrough GME | 6,966,388 | 0 | 0 | 0 | 0 |
| Passthrough B/D | 124,400 | 0 | 0 | 0 | 0 |

| | |
|---|---|
| Total Part A | 97,421,985 |
| ɔtal Part B | 5,877,975 |
| Total TEFRA | 1,400,616 |

Rhode Island Hospital
IME/GME
Managed Care Calculation
FY 1999

| IME | Filed | Audited | Gain / (Loss) |
|---|---|---|---|
| E, Pt. A | 2,699,391 | 1,698,693 | (1,000,698) |
| E, Pt.3 | 724,647 | 435,590 | (289,057) |
| | 99,165 | 91,642 | (7,523) |
| | | | - |
| Total | 3,523,203 | 2,225,925 | (1,297,278) |

A-1

Ernst & Young - microKOSTPAK SYSTEM VERSION 96
RHODE ISLAND HOSPITAL

PROVIDER NO. : 41-0007
COMPONENT NO.: 41-0007

RUN DATE: 06-28-2002
FROM-TO : 10/01/1998 - 09/30/1999
VERSION 96.40

CALCULATION OF REIMBURSEMENT SETTLEMENT
SUBMITTED IN LIEU OF HCFA-2552-96
WORKSHEET E, PART A

TITLE XVIII, HOSPITAL

PART A - INPATIENT HOSPITAL SERVICES UNDER PPS

| | | |
|---|---|---|
| | DRG AMOUNT | |
| 1. | Other than Outlier Payments occurring prior to October 1 | 0 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | 0 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | 0 |
| | MANAGED CARE PATIENTS | |
| 1.03 | Total managed care "simulated payments" from the PS&R prior to October 1. | 0 |
| 1.04 | Total managed care "simulated payments" from the PS&R from October 1 and before January 1. | 5067388 |
| 1.05 | Total managed care "simulated payments" from the PS&R on and after January 1, but before October 1. | 11674848 |
| 1.06 | Additional amount received or to be received (see instructions) | 0 |
| 2. | Outlier Payments for discharges occuring prior to October 1, 1997 (see instructions) | 0 |
| 2.01 | Outlier Payments for discharges occuring on or after October 1, 1997 (see instructions) | 5807264 |
| | INDIRECT MEDICAL EDUCATION ADJUSTMENT | |
| 3. | Bed days available divided by number of days in the cost reporting period (see instructions) | 523.72 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | 0.00 |
| 3.02 | Indirect medical education percentage (see instructions) | 0.004 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, & 2 times line 3.02) | 0 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996. | 272.33 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with 42 CFR 413.86(g)(I). | 0.00 |
| 3.06 | Adjusted add-on FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 42 CFR 413.86(g)(4). | 18.54 |
| 3.07 | Sum of lines 3.04 through 3.06 | 290.87 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | 354.39 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1. | 0.00 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1. | 0.00 |
| 3.11 | FTE count net of dental and podiatry for the period identified in line 3.09. Use the actual count as if counting for the entire year, or what would have been reported on line 3.08. | 0.00 |
| 3.12 | FTE count net of dental and podiatry for the period identified in line 3.10. Use the actual count as if counting for the entire year, or what would have been reported on line 3.08. | 0.00 |
| 3.13 | FTE count for residents in dental and podiatric programs. | 0.00 |
| 3.14 | Current year allowable FTE (see instructions) | 290.87 |
| 3.15 | Total allowable FTE count for the prior year. | 337.34 |

A-2

Ernst & Young - microKOSTPAK SYSTEM VERSION 96
RHODE ISLAND HOSPITAL

PROVIDER NO. : 41-0007
COMPONENT NO.: 41-0007

RUN DATE: 06-28-2002
FROM-TO : 10/01/1998 - 09/30/1999
VERSION 96.40

CALCULATION OF REIMBURSEMENT SETTLEMENT
SUBMITTED IN LIEU OF HCFA-2552-96
WORKSHEET E, PART A (CONT'D)

TITLE XVIII, HOSPITAL

PART A - INPATIENT HOSPITAL SERVICES UNDER PPS

| | | |
|---|---|---|
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otherwise enter zero. | 298.26 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines greater than zero, unless zero is an actual count. | 308.82 |
| 3.18 | Current year resident to bed ratio (line 3.17 divided by line 3). | .589666 |
| 3.19 | Prior year resident to bed ratio. | .526341 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | .526341 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | 0 |
| 3.22 | IME payments for or discharges occurring on or after October 1 but before January 1 (see instructions) | 302914 |
| 3.23 | IME payments for or discharges occurring on or after January 1 (see instructions) | 1395779 |
| 3.24 | Sum of lines 3.21 through 3.23. | 1698693 |
| | DISPROPORTIONATE SHARE ADJUSTMENT | |
| 4. | Percentage of SSI receipient patient days to Medicare Part A patient days (see instructions) | 8.56% |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | 14.08% |
| 4.02 | Sum of lines 4 and 4.01 | 22.64% |
| 4.03 | Allowable disproportionate share percentage (see instructions). | 8.27% |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, & 2 times line 4.03) | 0 |
| | ADDITIONAL PAYMENT FOR HIGH PERCENTAGE OF ESRD BENEFICIARY DISCHARGES | |
| 5. | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for DRGs 302, 316, and 317 | 8888 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | 4 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | .05% |
| 5.03 | Total Medicare ESRD inpatient days excluding DRGs 302, 316, and 317 | 214 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | 7.642857 |
| 5.05 | Average weekly costs for dialysis treatments (see instructions) | 335.00 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | 0 |
| 6. | SUBTOTAL (see instructions) | 7505957 |
| 7. | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only) | 0 |
| 8. | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 7505957 |
| 9. | Payment for inpatient program capital (from Worksheet L, Part I, II, or III as applicable) | 7058247 |
| 10. | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | 0 |
| 11. | Direct graduate medical education payment (from Worksheet E-3, Part IV) | 6366169 |
| 12. | Net organ acquisition cost | 1042144 |

Ernst & Young - microKOSTPAK SYSTEM VERSION 96
RHODE ISLAND HOSPITAL

PROVIDER NO. : 41-0007
COMPONENT NO.: 41-0007

RUN DATE: 06-28-2002
FROM-TO : 10/01/1998 - 09/30/1999
VERSION 96.40

CALCULATION OF REIMBURSEMENT SETTLEMENT
SUBMITTED IN LIEU OF HCFA-2552-96
WORKSHEET E, PART A

TITLE XVIII, HOSPITAL

PART A - INPATIENT HOSPITAL SERVICES UNDER PPS

| | | |
|---|---|---|
| | DRG AMOUNT | |
| 1. | Other than Outlier Payments occurring prior to October 1 | 0 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | 0 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | 0 |
| | MANAGED CARE PATIENTS | |
| 1.03 | Total managed care "simulated payments" from the PS&R prior to October 1. | 0 |
| 1.04 | Total managed care "simulated payments" from the PS&R from October 1 and before January 1. | 5397531 |
| 1.05 | Total managed care "simulated payments" from the PS&R on and after January 1, but before October 1. | 19885004 |
| 1.06 | Additional amount received or to be received (see instructions) | 0 |
| 2. | Outlier Payments for discharges occuring prior to October 1, 1997 (see instructions) | 0 |
| 2.01 | Outlier Payments for discharges occuring on or after October 1, 1997 (see instructions) | 5807264 |
| | INDIRECT MEDICAL EDUCATION ADJUSTMENT | |
| 3. | Bed days available divided by number of days in the cost reporting period (see instructions) | 523.72 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | 0.00 |
| 3.02 | Indirect medical education percentage (see instructions) | 0.00% |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, & 2 times line 3.02) | 0 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996. | 272.33 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with 42 CFR 413.86(g)(I). | 0.00 |
| 3.06 | Adjusted add-on FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 42 CFR 413.86(g)(4). | 18.54 |
| 3.07 | Sum of lines 3.04 through 3.06 | 290.87 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | 354.39 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1. | 0.00 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1. | 0.00 |
| 3.11 | FTE count net of dental and podiatry for the period identified in line 3.09. Use the actual count as if counting for the entire year, or what would have been reported on line 3.08. | 0.00 |
| 3.12 | FTE count net of dental and podiatry for the period identified in line 3.10. Use the actual count as if counting for the entire year, or what would have been reported on line 3.08. | 0.00 |
| 3.13 | FTE count for residents in dental and podiatric programs. | 0.00 |
| 3.14 | Current year allowable FTE (see instructions) | 290.87 |
| 3.15 | Total allowable FTE count for the prior year. | 337.34 |

Ernst & Young - microKOSTPAK SYSTEM VERSION 96
RHODE ISLAND HOSPITAL

PROVIDER NO. : 41-0007
COMPONENT NO. : 41-0007

RUN DATE: 06-28-2002
FROM-TO : 10/01/1998 - 09/30/1999
VERSION 96.40

CALCULATION OF REIMBURSEMENT SETTLEMENT
SUBMITTED IN LIEU OF HCFA-2552-96
WORKSHEET E, PART A (CONT'D)

TITLE XVIII, HOSPITAL

PART A - INPATIENT HOSPITAL SERVICES UNDER PPS

| | | |
|---|---|---|
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otherwise enter zero. | 298.26 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines greater than zero, unless zero is an actual count. | 308.82 |
| 3.18 | Current year resident to bed ratio (line 3.17 divided by line 3). | .589666 |
| 3.19 | Prior year resident to bed ratio. | .526341 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | .526341 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | 0 |
| 3.22 | IME payments for or discharges occurring on or after October 1 but before January 1 (see instructions) | 322051 |
| 3.23 | IME payments for or discharges occurring on or after January 1 (see instructions) | 2377340 |
| 3.24 | Sum of lines 3.21 through 3.23. | 2699391 |
| | DISPROPORTIONATE SHARE ADJUSTMENT | |
| 4. | Percentage of SSI receipient patient days to Medicare Part A patient days (see instructions) | 8.56% |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | 14.08% |
| 4.02 | Sum of lines 4 and 4.01 | 22.64% |
| 4.03 | Allowable disproportionate share percentage (see instructions) | 8.27% |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, & 2 times line 4.03) | 0 |
| | ADDITIONAL PAYMENT FOR HIGH PERCENTAGE OF ESRD BENEFICIARY DISCHARGES | |
| 5. | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for DRGs 302, 316, and 317 | 8888 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | 4 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | .05% |
| 5.03 | Total Medicare ESRD inpatient days excluding DRGs 302, 316, and 317 | 214 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | 7.642857 |
| 5.05 | Average weekly costs for dialysis treatments (see instructions) | 335.00 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | 0 |
| 6. | SUBTOTAL (see instructions) | 8506655 |
| 7. | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only) | 0 |
| 8. | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 8506655 |
| 9. | Payment for inpatient program capital (from Worksheet L, Part I, II, or III as applicable) | 7058247 |
| 10. | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | 0 |
| 11. | Direct graduate medical education payment (from Worksheet E-3, Part IV) | 6366169 |
| 12. | Net organ acquisition cost | 1042144 |

Ernst & Young - microKOSTPAK SYSTEM VERSION 96 PROVIDER NO. : 41-0007 RUN DATE: 06-28-2002
RHODE ISLAND HOSPITAL FROM-TO : 10/01/1998 - 09/30/1999
VERSION 96.40

F-1

DIRECT GRADUATE MEDICAL EDUCATION (GME) & ESRD OUTPATIENT DIRECT MEDICAL EDUCATION COSTS
SUBMITTED IN LIEU OF HCFA-2552-96
WORKSHEET E-3, PART IV

TITLE XVIII

COMPUTATION OF TOTAL DIRECT GME AMOUNT

| | | |
|---|---|---|
| 1. | Number of FTE residents for OB/GYN and primary Care (see instructions) | 0.00 |
| 1.01 | Number of FTE residents for all others (see instructions) | 0.00 |
| 2. | Updated per resident amount for OB/GYN and primary care (see instructions) | 0.00 |
| 2.01 | Updated per resident amount for all other (see instructions) | 0.00 |
| 3. | Aggregate approved amount (line 1 x line 2 plus line 1.01 x line 2.01) | 0 |
| 3.01 | Unweighted resident FTE count for allopathic and osteopathic programs for cost reporting periods ending on or before December 31,1996. | 307.86 |
| 3.02 | Unweighted resident FTE count for allopathic and osteopathic programs which meet the criteria for an add on to the cap for new programs in accordance with 42 CFR 413.86(g)(6). | 0.00 |
| 3.03 | Unweighted resident FTE count for allopathic and osteopathic programs for affiliated programs in accordance with 42 CFR 413.86(g)(4). | 18.54 |
| 3.04 | FTE adjustment cap (sum of lines 3.01 through 3.03) | 326.40 |
| 3.05 | Unweighted resident FTE count for allopathic and osteopathic programs for the current year from your records | 354.39 |
| 3.06 | Lesser of line 3.04 or line 3.05 | 326.40 |
| 3.07 | Weighted FTE count for primary care physicians in an allopathic and osteopathic program for the current year | 120.44 |
| 3.08 | Weighted FTE count for all other physicians in an allopathic and osteopathic program for the current year | 196.64 |
| 3.09 | Sum of lines 3.07 and 3.08 | 317.08 |
| 3.10 | If line 3.05 is less than 3.04 enter the amount from line 3.09, otherwise multiply line 3.09 times the result of line 3.04 divided by line 3.05. | 292.04 |
| 3.11 | Weighted dental and podiatric resident FTE count for the current year. | 0.00 |
| 3.12 | Sum of line 3.10 and line 3.11 | 292.04 |
| 3.13 | Total weighted resident FTE count for the prior cost reporting year | 290.21 |
| 3.14 | Total weighted resident FTE count for the penultimate cost reporting year | 288.23 |
| 3.15 | Rolling average FTE count (sum of lines 3.12 through 3.14 divided by the number of these lines which are greater than zero, unless zero is an actual count (see instructions)). | 290.16 |
| 3.16 | Weighted number of FTE residents in the initial years of the primary care program that meet the exception. | 0.00 |
| 3.17 | Weighted number of FTE residents in the initial years of an other program that meets the exception. | 0.00 |
| 3.18 | Sum of lines 3.15-3.17 | 290.16 |
| 3.19 | Primary care physician per resident amount. | 62591.37 |
| 3.20 | Other program per resident amount | 59338.45 |
| 3.21 | Primary care unadjusted approved amount by multiplying the sum of lines 3.07 and line 3.16 by line 3.19. | 7538505 |
| 3.22 | Other unadjusted approved amount by multiplying the sum of lines 3.08, 3.11 and 3.17 by line 3.20. | 11668313 |
| 3.23 | Sum of lines 3.21 and 3.22 | 19206818 |
| 3.24 | Divide line 3.23 by the sum of lines 3.07, 3.08, 3.11,3.16 and 3.17. | 60574 |
| 3.25 | Total approved amount for resident costs, line 3.24 times line 3.18. | 17576152 |

Ernst & Young - microKOSTPAK SYSTEM VERSION 96 PROVIDER NO. : 41-0007
RHODE ISLAND HOSPITAL

RUN DATE: 06-28-2002
FROM-TO : 10/01/1998 - 09/30/1999
VERSION 96.40

DIRECT GRADUATE MEDICAL EDUCATION (GME) & ESRD OUTPATIENT DIRECT MEDICAL EDUCATION COSTS
SUBMITTED IN LIEU OF HCFA-2552-96
WORKSHEET E-3, PART IV (CONT'D)

F-2

TITLE XVIII

COMPUTATION OF PROGRAM PATIENT LOAD

| | | |
|---|---|---|
| 4. | Program Part A inpatient days (see instructions) | 60647 |
| 5. | Total inpatient days (From Worksheet, S-3, Part I, column 6, sum of lines 1, 6 thru 10, and 14) | 164485 |
| 6. | Ratio of program inpatient days to total inpatient days (line 4 / line 5) | .368708 |
| 6.01 | Total GME payment for non-managed care days (line 6 x line 3.25). | 6480468 |
| 6.02 | Program managed care days occuring on or after January 1, of this cost reporting period. | 16954 |
| 6.03 | Total inpatient days from line 5 above | 164485 |
| 6.04 | Appropriate percentage for inclusion of the managed care days (see instructions) | 40.00 |
| 6.05 | Graduate medical education payment for managed care days on or after January 1 through the end of the cost reporting period (line 6.02 divided by line 6.03 times line 6.04 x line 3.25) | 724647 |
| 6.06 | Program managed care days occuring before January 1 of this cost reporting period. Make no entry prior to January 1, 1998. | 4640 |
| 6.07 | Appropriate percentage using the criteria identified on line 6.04 above (see instructions) | 20.00 |
| 6.08 | Graduate medical education payment for managed care days prior to January 1 of this cost reporting period (line 6.06 divided by line 6.03 x line 6.07 x line 3.25) | 99165 |

DIRECT MEDICAL EDUCATION COSTS FOR ESRD COMPOSITE RATE - TITLE XVIII ONLY (NURSING SCHOOL AND PARAMEDICAL EDUCATION COSTS)

| | | |
|---|---|---|
| 7. | Renal dialysis direct medical education costs (from Worksheet B, Part I, sum of columns 21 and 24, lines 57 and 64) | 0 |
| 8. | Renal dialysis and home dialysis total charges (Wkst. C, Part I, column 8, sum of lines 57 and 64) | 6413347 |
| 9. | Ratio of direct medical education costs to total charges (Line 7 / line 8) | 0.000000 |
| 10. | Medicare outpatient ESRD charges (see instructions) | 0 |
| 11. | Medicare outpatient ESRD direct medical education costs (line 9 x line 10) | 0 |

APPORTIONMENT BASED ON MEDICARE REASONABLE COST - TITLE XVIII ONLY
Part A reasonable cost

| | | |
|---|---|---|
| 12. | Reasonable cost (see instructions) | 79250480 |
| 13. | Organ acquisition costs (Worksheet D-6, Part III, column 1, line 61) | 1042144 |
| 14. | Cost of teaching physicians (Worksheet D-9, Part II, column 3, line 16) | 0 |
| 15. | Primary payor payments (see instructions) | 83676 |
| 16. | Total Part A reasonable cost (sum of lines 12 through 14 minus line 15) | 80208948 |

Ernst & Young - microKOSTPAK SYSTEM VERSION 96    PROVIDER NO. : 41-0007    RUN DATE: 06-28-2002
RHODE ISLAND HOSPITAL    FROM-TO : 10/01/1998 - 09/30/1999
VERSION 96.40

DIRECT GRADUATE MEDICAL EDUCATION (GME) & ESRD OUTPATIENT DIRECT MEDICAL EDUCATION COSTS
SUBMITTED IN LIEU OF HCFA-2552-96
WORKSHEET E-3, PART IV

F-3

TITLE XVIII

| | | |
|---|---|---|
| | Part B reasonable cost | |
| 17. | Reasonable cost (See instructions) | 11821026 |
| 18. | Primary payor payments (see instructions) | 1518 |
| 19. | Total Part B reasonable cost (line 17 minus 18) | 11819508 |
| 20. | Total reasonable cost (sum of lines 16 and 19) | 92028456 |
| 21. | Ratio of Part A reasonable cost to total reasonable cost (line 16 / line 20) | .871567 |
| 22. | Ratio of Part B reasonable cost to total reasonable cost (line 19 / line 20) | .128433 |
| | ALLOCATION OF MEDICARE DIRECT GME COSTS BETWEEN PART A AND PART B | |
| 23. | Total program GME payment (line 3 x line 6) | 0 |
| 23.01 | For cost reporting periods beginning on or after January 1, 1998 (sum of lines 6.01, 6.05, and 6.08) | 7304280 |
| 24. | Part A Medicare GME Payment (lines 21 x 23 or 23.01) (Title XVIII only) (see instructions) | 6366169 |
| 25. | Part B Medicare GME Payment (lines 22 x 23 or 23.01) (Title XVIII only) (see instructions) | 938111 |

Ernst & Young - microKOSTPAK SYSTEM VERSION 96 PROVIDER NO. : 41-0007 RUN DATE: 06-28-2002
RHODE ISLAND HOSPITAL FROM-TO : 10/01/1998 - 09/30/1999
VERSION 96.40

A-1

DIRECT GRADUATE MEDICAL EDUCATION (GME) & ESRD OUTPATIENT DIRECT MEDICAL EDUCATION COSTS
SUBMITTED IN LIEU OF HCFA-2552-96
WORKSHEET E-3, PART IV

TITLE XVIII

COMPUTATION OF TOTAL DIRECT GME AMOUNT

| | | |
|---|---|---|
| 1. | Number of FTE residents for OB/GYN and primary Care (see instructions) | 0.00 |
| 1.01 | Number of FTE residents for all others (see instructions) | 0.00 |
| 2. | Updated per resident amount for OB/GYN and primary care (see instructions) | 0.00 |
| 2.01 | Updated per resident amount for all other (see instructions) | 0.00 |
| 3. | Aggregate approved amount (line 1 x line 2 plus line 1.01 x line 2.01) | 0 |
| 3.01 | Unweighted resident FTE count for allopathic and osteopathic programs for cost reporting periods ending on or before December 31,1996. | 307.86 |
| 3.02 | Unweighted resident FTE count for allopathic and osteopathic programs which meet the criteria for an add on to the cap for new programs in accordance with 42 CFR 413.86(g)(6). | 0.00 |
| 3.03 | Unweighted resident FTE count for allopathic and osteopathic programs for affiliated programs in accordance with 42 CFR 413.86(g)(4). | 18.54 |
| 3.04 | FTE adjustment cap (sum of lines 3.01 through 3.03) | 326.40 |
| 3.05 | Unweighted resident FTE count for allopathic and osteopathic programs for the current year from your records | 354.39 |
| 3.06 | Lesser of line 3.04 or line 3.05 | 326.40 |
| 3.07 | Weighted FTE count for primary care physicians in an allopathic and osteopathic program for the current year | 120.44 |
| 3.08 | Weighted FTE count for all other physicians in an allopathic and osteopathic program for the current year | 196.64 |
| 3.09 | Sum of lines 3.07 and 3.08 | 317.08 |
| 3.10 | If line 3.05 is less than 3.04 enter the amount from line 3.09, otherwise multiply line 3.09 times the result of line 3.04 divided by line 3.05. | 292.04 |
| 3.11 | Weighted dental and podiatric resident FTE count for the current year. | 0.00 |
| 3.12 | Sum of line 3.10 and line 3.11 | 292.04 |
| 3.13 | Total weighted resident FTE count for the prior cost reporting year | 290.21 |
| 3.14 | Total weighted resident FTE count for the penultimate cost reporting year | 288.23 |
| 3.15 | Rolling average FTE count (sum of lines 3.12 through 3.14 divided by the number of these lines which are greater than zero, unless zero is an actual count (see instructions)). | 290.16 |
| 3.16 | Weighted number of FTE residents in the initial years of the primary care program that meet the exception. | 0.00 |
| 3.17 | Weighted number of FTE residents in the initial years of an other program that meets the exception. | 0.00 |
| 3.18 | Sum of lines 3.15-3.17 | 290.16 |
| 3.19 | Primary care physician per resident amount. | 62591.37 |
| 3.20 | Other program per resident amount | 59338.45 |
| 3.21 | Primary care unadjusted approved amount by multiplying the sum of lines 3.07 and line 3.16 by line 3.19. | 7538505 |
| 3.22 | Other unadjusted approved amount by multiplying the sum of lines 3.08, 3.11 and 3.17 by line 3.20. | 11668313 |
| 3.23 | Sum of lines 3.21 and 3.22 | 19206818 |
| 3.24 | Divide line 3.23 by the sum of lines 3.07, 3.08, 3.11,3.16 and 3.17. | 60574 |
| 3.25 | Total approved amount for resident costs, line 3.24 times line 3.18. | 17576152 |

Ernst & Young - microKOSTPAK SYSTEM VERSION 96 PROVIDER NO. : 41-0007 RUN DATE: 06-28-2002
RHODE ISLAND HOSPITAL FROM-TO : 10/01/1998 - 09/30/1999
VERSION 96.40

DIRECT GRADUATE MEDICAL EDUCATION (GME) & ESRD OUTPATIENT DIRECT MEDICAL EDUCATION COSTS
SUBMITTED IN LIEU OF HCFA-2552-96
WORKSHEET E-3, PART IV (CONT'D)

A-2

TITLE XVIII

| | | |
|---|---|---|
| | COMPUTATION OF PROGRAM PATIENT LOAD | |
| 4. | Program Part A inpatient days (see instructions) | 60647 |
| 5. | Total inpatient days (From Worksheet. S-3, Part I, column 6, sum of lines 1, 6 thru 10, and 14) | 164485 |
| 6. | Ratio of program inpatient days to total inpatient days (line 4 / line 5) | .368708 |
| 6.01 | Total GME payment for non-managed care days (line 6 x line 3.25). | 6480468 |
| 6.02 | Program managed care days occuring on or after January 1, of this cost reporting period. | 10191 |
| 6.03 | Total inpatient days from line 5 above | 164485 |
| 6.04 | Appropriate percentage for inclusion of the managed care days (see instructions) | 40.00 |
| 6.05 | Graduate medical education payment for managed care days on or after January 1 through the end of the cost reporting period (line 6.02 divided by line 6.03 times line 6.04 x line 3.25) | 435590 |
| 6.06 | Program managed care days occuring before January 1 of this cost reporting period. Make no entry prior to January 1, 1998. | 4288 |
| 6.07 | Appropriate percentage using the criteria identified on line 6.04 above (see instructions) | 20.00 |
| 6.08 | Graduate medical education payment for managed care days prior to January 1 of this cost reporting period (line 6.06 divided by line 6.03 x line 6.07 x line 3.25) | 91642 |
| | DIRECT MEDICAL EDUCATION COSTS FOR ESRD COMPOSITE RATE - TITLE XVIII ONLY (NURSING SCHOOL AND PARAMEDICAL EDUCATION COSTS) | |
| 7. | Renal dialysis direct medical education costs (from Worksheet B, Part I, sum of columns 21 and 24, lines 57 and 64) | 0 |
| 8. | Renal dialysis and home dialysis total charges (Wkst. C, Part I, column 8, sum of lines 57 and 64) | 6413347 |
| 9. | Ratio of direct medical education costs to total charges (Line 7 / line 8) | 0.000000 |
| 10. | Medicare outpatient ESRD charges (see instructions) | 0 |
| 11. | Medicare outpatient ESRD direct medical education costs (line 9 x line 10) | 0 |
| | APPORTIONMENT BASED ON MEDICARE REASONABLE COST - TITLE XVIII ONLY | |
| | Part A reasonable cost | |
| 12. | Reasonable cost (see instructions) | 79250480 |
| 13. | Organ acquisition costs (Worksheet D-6, Part III, column 1, line 61) | 1042144 |
| 14. | Cost of teaching physicians (Worksheet D-9, Part II, column 3, line 16) | 0 |
| 15. | Primary payer payments (see instructions) | 83676 |
| 16. | Total Part A reasonable cost (sum of lines 12 through 14 minus line 15) | 80208948 |

Ernst & Young - microKOSTPAK SYSTEM VERSION 96 PROVIDER NO. : 41-0007 RUN DATE: 06-28-2002
RHODE ISLAND HOSPITAL FROM-TO : 10/01/1998 - 09/30/1999
VERSION 96.40

DIRECT GRADUATE MEDICAL EDUCATION (GME) & ESRD OUTPATIENT DIRECT MEDICAL EDUCATION COSTS
SUBMITTED IN LIEU OF HCFA-2552-96
WORKSHEET E-3, PART IV

TITLE XVIII

A-3

| | | |
|---|---|---|
| | Part B reasonable cost | |
| 17. | Reasonable cost (See instructions) | 11821026 |
| 18. | Primary payer payments (see instructions) | 1518 |
| 19. | Total Part B reasonable cost (line 17 minus 18) | 11819508 |
| 20. | Total reasonable cost (sum of lines 16 and 19) | 92028456 |
| 21. | Ratio of Part A reasonable cost to total reasonable cost (line 16 / line 20) | .871567 |
| 22. | Ratio of Part B reasonable cost to total reasonable cost (line 19 / line 20) | .128433 |
| | ALLOCATION OF MEDICARE DIRECT GME COSTS BETWEEN PART A AND PART B | |
| 23. | Total program GME payment (line 3 x line 6) | 0 |
| 23.01 | For cost reporting periods beginning on or after January 1, 1999 (sum of lines 6.01, 6.05, and 6.08) | 7007700 |
| 24. | Part A Medicare GME Payment (lines 21 x 23 or 23.01) (Title XVIII only) (see instructions) | 6107680 |
| 25. | Part B Medicare GME Payment (lines 22 x 23 or 23.01) (Title XVIII only) (see instructions) | 900020 |

17

Rhode Island Hospital
FY99 Psychiatry Resident Counts

| LI PROGRAM IRP 4 | OCT 98/99 | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL 99/00 | AUG | SEP | TOTAL RIH | IME FTEs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At Psychiatry | | | | | | | | | 1.00 | | | | 1.00 | 0.08 |
| Al Psychiatry | | | | | | | | | | 1.00 | 1.00 | 1.00 | 3.00 | 0.25 |
| Ba Psychiatry | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | | | 9.00 | 0.75 |
| Br Psychiatry | | | | | 1.00 | | | | | | | | 1.00 | 0.08 |
| Bt Psychiatry | | | | | | | | | | | **1.00** | | 1.00 | 0.08 |
| Cc Psychiatry | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 11.00 | 0.92 |
| Da Psychiatry | | | | | | | | | | | | 1.00 | 1.00 | 0.08 |
| De Psychiatry | | 1.00 | 1.00 | 1.00 | 1.00 | **1.00** | **1.00** | 1.00 | | | | | 7.00 | 0.58 |
| Dc Psychiatry | 1.00 | | | **1.00** | **1.00** | | 1.00 | | | | | | 4.00 | 0.33 |
| Fe Psychiatry | 1.00 | 1.00 | 1.00 | | | | | | | | | | 3.00 | 0.25 |
| Gt Psychiatry | | 1.00 | 1.00 | | | | | | | | | | 2.00 | 0.17 |
| Ha Psychiatry | | 1.00 | 1.00 | 1.00 | 1.00 | **1.00** | **1.00** | 1.00 | 1.00 | | | | 8.00 | 0.67 |
| Hi Psychiatry | **1.00** | | 1.00 | 1.00 | 1.00 | | | | | | | | 4.00 | 0.33 |
| Jo Psychiatry | | | | | | | | | | | 1.00 | | 1.00 | 0.08 |
| La Psychiatry | | 1.00 | 1.00 | | | | | | | 1.00 | 1.00 | 1.00 | 5.00 | 0.42 |
| Le Psychiatry | | | | 1.00 | | | | | | | | | 1.00 | 0.08 |
| Le Psychiatry | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 11.00 | 0.92 |
| Li Psychiatry | 1.00 | 1.00 | **1.00** | | | | | | | | | | 3.00 | 0.25 |
| Lu Psychiatry | | 1.00 | 1.00 | 1.00 | 1.00 | | | | | | 1.00 | 1.00 | 6.00 | 0.50 |
| Mc Psychiatry | 1.00 | | | | | | | | | | | | 1.00 | 0.08 |
| Mc Psychiatry | | | **1.00** | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.50 | | | | 6.50 | 0.54 |
| Mi Psychiatry | | | | | | | | | | | | | 0.00 | 0.00 |
| Mi Psychiatry | | | | | | | | **1.00** | **1.00** | 1.00 | 1.00 | 1.00 | 5.00 | 0.42 |
| Nc Psychiatry | | | | | | | | | | 1.00 | | | 1.00 | 0.08 |
| Nc Psychiatry | | | | | | 1.00 | | | | | | | 1.00 | 0.08 |
| Pe Psychiatry | | | 1.00 | | | | 1.00 | 1.00 | 1.00 | | | | 4.00 | 0.33 |
| Po Psychiatry | | | | | **1.00** | | | 1.00 | 1.00 | | | | 3.00 | 0.25 |
| Ra Psychiatry | | | | | | | | | | 1.00 | 1.00 | 1.00 | 3.00 | 0.25 |
| Re Psychiatry | 1.00 | | | | | | 1.00 | 1.00 | 0.50 | 1.00 | 1.00 | 1.00 | 6.50 | 0.54 |
| Sh Psychiatry | | | | | | | | | | | | **1.00** | 1.00 | 0.08 |
| Sil Psychiatry | | | | | | | | | | **1.00** | | | 1.00 | 0.08 |
| Sp Psychiatry | | | | 1.00 | 1.00 | 1.00 | 1.00 | **1.00** | **1.00** | | | | 6.00 | 0.50 |
| Ty Psychiatry | | | | | | | | | | | 1.00 | | 1.00 | 0.08 |
| Ur Psychiatry | | | | | | | | | | | | **1.00** | 1.00 | 0.08 |
| TOTAL | 9.00 | 10.00 | 13.00 | 11.00 | 12.00 | 8.00 | 10.00 | 11.00 | 10.00 | 9.00 | 11.00 | 9.00 | 123.00 | 10.25 |

**Note: Highlighted and bold months represent Inpatient, distinct-part unit rotations which should be excluded from the IME counts**

18

# Psychiatry Residency 1998-99
## PG-1 Clinical Assignments
## DRAFT 12/11/98

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | VA Inpt | VA Inpt | BH ADTS | BH ADTS | RI Peds | RI Peds | RI Peds | RI Peds | RI Inpt | RI Inpt | RI Neuro-Peds | MH Neuro |
| [redacted] | RI Neuro | MH Neuro | MH Med | MH Med | MH Med | MH Med | VA Inpt | VA Inpt | BH ADTS | BH ADTS | VA Inpt | VA Inpt |
| [redacted] | RI Med | RI Med | RI Med | RI Med | VA Inpt | VA Inpt | RI Inpt | RI Inpt | MH Neuro | RI Neuro | BH ADTS | BH ADTS |
| [redacted] | VA Inpt | VA Inpt | MH Neuro | MBM Neuro | RI Med | RI Med | RI Med | RI Med | BH GT-4 | BH GT-4 | BH ADTS | BH ADTS |
| [redacted] | BH ADTS | BH ADTS | VA Inpt | VA Inpt | RI Peds | RI Peds | RI Peds | RI Peds | RI Inpt | RI Inpt | RI Neuro | RI Neuro-Peds |
| [redacted] | MH Med | MH Med | MH Med | MH Med | BH GT-4 | BH GT-4 | BH ADTS | BH ADTS | BH N Psych | MEM Neuro | VA Inpt | VA Inpt |
| [redacted] | MBM Med Observorship | MEM Med | MEM Med | MEM Med | MEM Med | BH ADTS | BH GT-4 | BH GT-4 | VA Inpt | VA Inpt | BH N Psych | MEM Neuro |
| [redacted] | | | | | | | BH ADTS | BH ADTS | VA Inpt | VA Inpt | RI Inpt | RI Inpt |
| [redacted] | BH ADTS | BH ADTS | VA Inpt | VA Inpt | MEM Med | MEM Med | MEM Med | MEM Med | MEM Neuro | BH N Psych | VA Inpt | VA Inpt |

VA - Providence VA Medical Center
BH - Butler Hospital
RI - Rhode Island Hospital
MEM - Pawtucket Memorial Hospital

ADTS - Alcohol & Drug Treatment Services
Neuro - Neurology
N Psych - Neuropsychiatry
Inpt/GT-4 - Inpatient psychiatry
Med - Internal medicine
Peds - Pediatric medicine

# Psychiatry Residency 1998-99
## PG-2 Clinical Assignments
### DRAFT 10/20/98

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ab[redacted] | RI C/L | RI C/L | RI C/L | VA Inpt | Bradley Child | Bradley Child | Bradley Child | Bradley Child | BH GT-4 | BH GT-4 | BH ER | RI ER |
| Bo[redacted] | BH ITU | RI ER | Leave | Leave | Leave | BH GT-4 | BH GT-4 | BH ER | Bradley Child | Bradley Child | Bradley Child | Bradley Child |
| Br[redacted] | Bradley Child | Bradley Child | Bradley Child | Bradley Child | BH GT-4 | BH GT-1 | BH ER | RI ER | VA Inpt | MH C/L | MH C/L | MH C/L |
| Hi[redacted] | RI ER | BH ER | RI Inpt | RI Inpt | VA Inpt | RI C/L | RI C/L | RI C/L | Bradley Child | Bradley Child | Bradley Child | Bradley Child |
| L[redacted] | RI Inpt | RI Inpt | BH ADTS | BH ER | Hasbro Child | Hasbro Child | VA Inpt | VA Inpt | | | | |
| Le[redacted] | RI C/L | RI C/L | RI C/L | BH GT-4 | VA Inpt | BH ER | RI ER | BH GT-4 | Bradley Child | Bradley Child | Bradley Child | Bradley Child |
| Li[redacted] | Hasbro | Hasbro | Hasbro | Hasbro | RI ER | RI Inpt | MH C/L | MH C/L | MH C/L | BH ER | BH GT-4 | BH GT-4 |
| Me[redacted] | BH GT-4 | BH GT-4 | MH C/L (2 weeks) BH ER (2 weeks) | MH C/L | MH C/L | RI Inpt | Hasbro | Hasbro | Hasbro | Hasbro | RI ER | RI C/L (2 weeks) BH ER (2 weeks) |
| No[redacted] | BH ER | BH ITU | BH ITU | BH ITU | Bradley Child | Bradley Child | Bradley Child | Bradley Child | RI ER | MH C/L | MH C/L | MH C/L |
| Ol[redacted] | RI Inpt | RI Inpt | BH N Psych | MH C/L | MH C/L | MH C/L | VA Inpt | VA Inpt | BH ADTS | BH ADTS | BH GT-4 | BH GT-4 |
| Pe[redacted] | Bradley Child | Bradley Child | Bradley Child | Bradley Child | BH GT-4 | RI ER | BH ITU | BH ITU | BH ER | RI C/L | RI C/L | RI C/L |
| Re[redacted] | BH GT-4 | BH GT-4 | BH ER (2 weeks) MH C/L (2 weeks) | RI ER | Bradley Child | Bradley Child | Bradley Child | Bradley Child | BH GT-4 | RI C/L | RI C/L | BH ER (2 weeks) RI C/L (2 weeks) |
| Sp[redacted] | Bradley Child | Bradley Child | Bradley Child | Bradley Child | BH ER | BH GT-4 | RI C/L | RI C/L | RI C/L | RI ER | RI Inpt | RI Inpt |

# Psychiatry Residency 1998-99
## PG-3 Clinical Assignments
### DRAFT 6/12/98

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. |
| [redacted] | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. |
| [redacted] | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | | | | | | |
| [redacted] | VA Research | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. |
| [redacted] | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. |
| [redacted] | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. |
| [redacted] | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. | RI Outpt. |
| [redacted] | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. | VA Outpt. |
| [redacted] | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. | BH Outpt. |
| [redacted] | BH Outpt. 2/3 Time | BH Outpt. 2/3 Time | BH Outpt. 2/3 Time | BH Outpt. 2/3 Time | BH Outpt. 2/3 Time | BH Outpt. 2/3 Time | BH Outpt. 2/3 Time | BH Outpt. 2/3 Time | BH Outpt. 2/3 Time | BH Outpt. 2/3 Time | BH Outpt. 2/3 Time | BH Outpt. 2/3 Time |
| [redacted] | HPHC Outpt. | HPHC Outpt. | HPHC Outpt. | HPHC Outpt. | HPHC Outpt. | HPHC Outpt. | HPHC Outpt. | HPHC Outpt. | HPHC Outpt. | HPHC Outpt. | HPHC Outpt. | HPHC Outpt. |

# Psychiatry Residency 1998-99
## PG-4 Clinical Assignments
## DRAFT 6/24/98

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Prov. Ctr. | Prov. Ctr. | Prov. Ctr. | BH ADTS | BH ADTS | BH ADTS | | | | | | |
| [redacted] | | | | | | | ES Forensics. | ES Forensics | Prov. Ctr. | Prov. Ctr. | Prov. Ctr. | Prov. Ctr. |
| [redacted] | VA Spec. OPD | VA Spec. OPD | VA Spec. OPD | VA Spec. OPD | VA Spec. OPD | | | | | | | |
| [redacted] | VA Outpt. Psych. | VA Outpt. Psych. | BH Neuro | RI C/L | RI C/L | RI C/L | BH WTP | BH WTP | BH Part. Hosp. | BH Part. Hosp. | ES Forensics | ES Forensics |
| [redacted] | MH Behav. Med. | MH Behav. Med. | MH Behav. Med. | BH WTP | BH Neuro | VA Inpt. Jr. Alldg. | BH Part. Hosp. | BH Part. Hosp. | Prov. Ctr. | Prov. Ctr. | Prov. Ctr. | Prov. Ctr. |
| [redacted] | BH Neuro. | BH Neuro | ES Forensics | ES Forensics | RI C/L | RI C/L | RIH Research (Villalba) | RIH Research (Villalba) | MH Geriatric C/L | MH Geriatric C/L | BH Part. Hosp. | BH Part. Hosp. |
| [redacted] | ES Forensics | ES Forensics | BH WTP | BH WTP | Prov. Ctr. | Prov. Ctr. | Prov. Ctr. | Prov. Ctr. | MH Behav. Med. | MH Behav. Med. | BH Neuro | MH C/L |
| [redacted] | RI Outp | RI Outp | RI Outp | RI C/L | Prov. Ctr. | Prov. Ctr. | Prov. Ctr. | Prov. Ctr. | ES Forensics | ES Forensics | MH Behav. Med. | MH Behav. Med. |
| [redacted] | Prov. Ctr. | Prov. Ctr. | Prov. Ctr. | Prov. Ctr. | ES Forensics | ES Forensics | BH GT-4 | RI Inpt. Kellner | VA Research | BH WTP | Hasbro Child | Hasbro Child |

FINAL Version 3

# Psychiatry Residency 1999-2000
## PG-1 Clinical Assignments

RIH

2/23/00

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mi[redacted] | RIH peds | RIH peds | RIH peds | RIH peds | RIH peds | RIH peds | RIH peds | RIH peds | BH neuro | RIH peds | RIH peds | RIH peds |
| Mi[redacted] | MH med | MH med | MH med | MH med | BH neuro | MEM neuro | VA inpatient | VA inpatient | RIH inpatient | RIH inpatient | BH inpatient | BH ADI |
| Je[redacted] | BH ADI | RIH inpatient | MEM neuro | BH neuro | MEM med | MEM med | MEM med | MEM med | BH inpatient | BH inpatient | VA inpatient | VA inpatient |
| Ge[redacted] | BH inpatient | BH inpatient | VA inpatient | VA inpatient | MH med | MH med | MH med | MH med | BH ADI | RIH inpatient | BH neuro | MEM neuro |
| Ad[redacted] | BH inpatient | BH ADI | VA inpatient | VA inpatient | RIH peds | RIH peds | RIH peds | RIH peds | RIH neuro-peds | BH neuro | BH inpatient | BH inpatient |
| Ro[redacted] | | ~~RIH inpatient~~ | | | | ~~RIH inpatient~~ | | | | | | BH neuro |
| Su[redacted] | MEM med | MEM med | MEM med | MEM med | RIH inpatient | BH neuro | VA inpatient | VA inpatient | RIH inpatient | BH ADI | BH inpatient | RIH neuro |
| Ch[redacted] | RIH med | RIH med | RIH med | RIH med | VA inpatient | VA inpatient | MH neuro | BH neuro | BH inpatient | BH inpatient | BH ADI | BH inpatient |
| Bo[redacted] | MH med | MH med | MH med | MH med | VA inpatient | VA inpatient | BH ADI | RIH inpatient | MEM neuro | BH neuro | RIH inpatient | RIH inpatient |
| Ma[redacted] | BH inpatient | BH inpatient | RIH inpatient | BH ADI | RIH med | RIH med | RIH med | RIH med | VA inpatient | VA inpatient | RIH neuro | BH neuro |
| Au[redacted] | BH neuro | RIH neuro | BH inpatient | BH ADI | RIH med | RIH med | RIH med | VA inpatient | VA inpatient | RIH med | RIH inpatient | RIH inpatient |

| | |
|---|---|
| VA | Veterans Affairs Medical Center |
| BH | Butler Hospital |
| RIH | Rhode Island Hospital |
| MEM | Pawtucket Memorial Hospital |

| | |
|---|---|
| ADI | Alcohol & Drug Treatment Services |
| Neuro | Neurology |
| N Psych | Neuropsychiatry |
| Inpt/GT-4 | Inpatient psychiatry |
| Med | Internal medicine |
| Peds | Pediatric medicine |

FINAL Version 3

# Psychiatry Residency 1999-2000
## PG-2 Clinical Assignments

2/23/00

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | BR child | BR child | BR child | BR child | RIH ER | RIH inpatient | RIH C/L | RIH C/L | RIH C/L | BH PAS | BH inpatient | BH inpatient |
| [redacted] | BR child | BR child | BR child | BR child | BH PAS | RIH ER | BH inpatient | BH inpatient | RIH inpatient | RIH C/L | RIH C/L | RIH C/L |
| [redacted] | BH PAS | RIH C/L | RIH C/L | RIH C/L | BR child | BR child | BR child | BR child | BH inpatient | RIH ER | VA inpatient | VA inpatient |
| [redacted] | MH C/L | MH C/L | MH C/L | BH PAS | BR child | BR child | BR child | BR child | RIH ER | RIH inpatient | VA inpatient | VA inpatient |
| [redacted] | VA inpatient | RIH ER | BH PAS | BH inpatient | BH inpatient | RIH C/L | RIH C/L. | RIH C/L | BR child | BR child | BR child | BR child |
| [redacted] | BR child | BR child | BR child | BR child | BH inpatient | BH inpatient | RIH ER | MH C/L | MH C/L | MH C/L | BH PAS | BH inpatient |
| [redacted] | RIH med | RIH med | RIH med | RIH med | BR child | BR child | BR child | BR child | BH PAS | RIH neuro | MH neuro | RIH ER |
| [redacted] | RIH ER | BH PAS | BH inpatient | MH C/L | MH C/L | MH C/L | RIH inpatient | RIH inpatient | BR child | BR child | BR child | BR child |
| [redacted] | VA inpatient | VA inpatient | RIH inpatient | RIH inpatient | BH ADI | BH inpatient | BH inpatient | BH inpatient | VA inpatient | VA inpatient | RIH ER | BH PAS |

| | | | |
|---|---|---|---|
| VA | Veterans Affairs Medical Center | ADI | Alcohol & Drug Treatment Services |
| BH | Butler Hospital | Neuro | Neurology |
| RIH | Rhode Island Hospital | N Psych | Neuropsychiatry |
| MHM | Pawtucket Memorial Hospital | Inpt/GT-4 | Inpatient psychiatry |
| | | Med | Internal medicine |
| | | Peds | Pediatric medicine |

FINAL Version 3

# Psychiatry Residency 1999-2000
## PG-3 Clinical Assignments

2/23/00

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD |
| [redacted] | MH C/L | MH C/L | MH C/L | | | | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD |
| [redacted] | HCH | HCH | HCH | HCH | HCH | HCH | BH/VA | BH/VA | BH/VA | BH/VA | BH/VA | BH/VA |
| [redacted] | VA OPD KE(1/2day/wk | VA OPD KE(1/2day/wk | VA OPD KE(1/2day/wk | VA OPD KE(1/2day/wk | VA OPD KE(1/2day/wk | VA OPD KE(1/2day/wk | VA OPD KE(1/2day/wk | VA OPD KE(1/2day/wk | VA OPD KE(1/2day/wk | VA OPD KE(1/2day/wk | VA OPD KE(1/2day/wk | VA OPD KE(1/2day/wk) |
| [redacted] | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD |
| [redacted] | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD |
| [redacted] | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD |
| [redacted] | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD |
| [redacted] | ES forensics | BS forensics | MH neurorad | MH neurorad | RIH inpatient | BH PAS | RIH inpatient | RIH ER | BR child | BR child | BR child | BR child |
| [redacted] | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD | VA OPD |
| [redacted] | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD | RIH OPD |
| [redacted] | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD | BH OPD |

| | | | |
|---|---|---|---|
| VA | Veterans Affairs Medical Center | ADI | Alcohol & Drug Treatment Services |
| BH | Butler Hospital | Neuro | Neurology |
| RIH | Rhode Island Hospital | N Psych | Neuropsychiatry |
| MEM | Pawtucket Memorial Hospital | Inpt/GT-4 | Inpatient psychiatry |
| KE | Kent County Medical Center | Med | Internal medicine |
| | | Peds | Pediatric medicine |

FINAL Version 3

# Psychiatry Residency 1999-2000
## PG-4 Clinical Assignments

2/23/00

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | BH research | BH research | MH behav med | MH behav med | RIH C/L | RIH C/L | BH partial | BH partial | PC | PC | PC | PC |
| [redacted] | PC | PC | PC | PC | PC | PC | | | | | | |
| [redacted] | VA OPD | BH inpatient | ES forensics | ES forensics | BH research | BH research | BH research | BH research | BH research | BH research | ES neuropsy | ES neuropsy |
| [redacted] | RIH C/L | RIH C/L | VA OPD | BH Neuro | PC | PC | PC | PC | ES forensics | ES forensics | BH neuro | RIH partial |
| [redacted] | BH wmn part | BH wmn part | RIH partial | RIH partial | BH wmn part | BH wmn part | BH wmn part | maternity | ES neuropsy | ES neuropsy | ES forensics | ES forensics |
| [redacted] | RIH partial | RIH partial | BH research | BH research | RIH partial | RIH partial | ES forensics | ES forensics | BH neuro | PC | PC | PC |
| [redacted] | MH C/L | MH C/L | BH neuro | BH wmn part | | | | | | | | |
| [redacted] | RIH inpatient | BH neuro | BH wmn part | BH wmn part | ES forensics | ES forensics | PC | PC | PC | VA OPD | VA OPD | BH wmn part |
| [redacted] | PC | PC | PC | PC | BH wmn part | BH wmn part | BH wmn part | MH behav med | MH behav med | MH behav med | BH partial | BH partial |

| | | | |
|---|---|---|---|
| VA | Veterans Affairs Medical Center | ADI | Alcohol & Drug Treatment Services |
| BH | Butler Hospital | Neuro | Neurology |
| RIH | Rhode Island Hospital | N Psych | Neuropsychiatry |
| MEM | Pawtucket Memorial Hospital | Inpt/GT-4 | Inpatient psychiatry |
| | | Med | Internal medicine |
| | | Peds | Pediatric medicine |

19

**Rhode Island Hospital**
**FY99 Psychiatry Resident Counts**

| LN DEPARTMENT<br>IRP4 | OCT<br>98/99 | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL<br>99/00 | AUG | SEP | TOTAL<br>RIH | FTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bl Psychiatry/Child Psychiatry | | | | | | | | | | | | | 0.00 | 0.00 |
| Ch Psychiatry/Child Psychiatry | | | | | | | | | | 1.00 | 1.00 | 1.00 | 3.00 | 0.25 |
| Di Psychiatry/Child Psychiatry | | | | | | | | | | | | | 0.00 | 0.00 |
| Ina Psychiatry/Child Psychiatry | | | | | | | | | | 1.00 | 1.00 | 1.00 | 3.00 | 0.25 |
| Kc Psychiatry/Child Psychiatry | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | | | 6.00 | 0.50 |
| M: Psychiatry/Child Psychiatry | | | | | | | | | | | | | 0.00 | 0.00 |
| M( Psychiatry/Child Psychiatry | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | | | 6.00 | 0.50 |
| Mi Psychiatry/Child | 1.00 | 1.00 | 1.00 | | | | | | | | | | 3.00 | 0.25 |
| Na Psychiatry/Child Psychiatry | | | | | | | | | | 1.00 | 1.00 | 1.00 | 3.00 | 0.25 |
| Pe Psychiatry/Child Psychiatry | | | | | | | | | | 1.00 | 1.00 | 1.00 | 3.00 | 0.25 |
| Qu Psychiatry/Child | 1.00 | 1.00 | 1.00 | | | | | | | | | | 3.00 | 0.25 |
| Sa Psychiatry/Child Psychiatry | | | | | | | | | | | | | 0.00 | 0.00 |
| Th Psychiatry/Child Psychiatry | | | | | | | | | | | | | 0.00 | 0.00 |
| **TOTAL** | **2.00** | **2.00** | **2.00** | **2.00** | **2.00** | **2.00** | **2.00** | **2.00** | **2.00** | **4.00** | **4.00** | **4.00** | **30.00** | **2.50** |

20

# House Staff

Approved by: [signature]

Chief Resident: [signature]

Month: November Year: 98

Department: Psychiatry/Child Psychiatry

| RIH House Officers Name | PGY | Days spent at each location: RIH | W&I | MIR | RW | VA | PM | BU | BR | OTH | Total* | Type of Rotation: M&S | ICU | CCU | PICU | PSYCH | Rehab | Vent | ED | RES | Res* | Elec | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ch[redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| Di[redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| In[redacted] | PG4 | | | | | | | | 30 | | 50 | ✓ | | | | | | | | | | | |
| Ko[redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| Mo[redacted] | PG5 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| Mu[redacted] | PG5 | 30 | | | | | | | | | 30 | ✓ | | | | | | | | | | | |
| Na[redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| Pe[redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| Qu[redacted] | PG5 | 30 | | | | | | | | | 30 | ✓ | | | | | | | | | | | |
| Th[redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| N[redacted] | PG2 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| A[redacted] | PG2 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |

Location Codes: MIR: Miriam Hospital PM: Pawtucket Memorial Hospital RIH: Rhode Island Hospital RWMC: Roger Williams Medical Center VA: Veterans Administration Hospital W&I: Women & Infants BR: Bradley BU: Butler OTH: Other

Rotation Codes: CCU: Coronary Care Unit ED: Emergency Dept. Elec: Elective M&S: Medical/Surgical PICU: Pedi Intensive Care Psych: Psychiatric Rehab: Rehabilitation Res: Research Vent: Ventilator

*Total should equal the number of days in the month

RECEIVED

JAN 29 1999

MEDICAL STAFF SVCS.

House Staff

Approved by: [illegible]

Chief Resident: [illegible]

Month: December Year: 98

Department: Psychiatry/Child Psychiatry

| RIH House Officers Name | PGY | Days spent at each location: RIH | W&I | MIR | RW | VA | PM | BU | BR | OTH | Total* | Type of Rotation: M&S | ICU | CCU | PICU | PSYCH | Rehab | Vent | ED | RES | Res* | Elec | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ch[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Di[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| In[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Ko[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Mo[redacted] | PG5 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Mu[redacted] | PG5 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Na[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Po[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Qu[redacted] | PG5 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Th[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |

Location Codes: MIR: Miriam Hospital PM: Pawtucket Memorial Hospital RIH: Rhode Island Hospital RWMC: Roger Williams Medical Center VA: Veterans Administration Hospital W&I: Women & Infants BR: Bradley BU: Butler OTH: Other

Rotation Codes: CCU: Coronary Care Unit ED: Emergency Dept. Elec: Elective M&S: Medical/Surgical PICU: Pedi Intensive Care Psych: Psychiatric Rehab: Rehabilitation Res: Research Vent: Ventilator

| | | | | | |
|---|---|---|---|---|---|
| Na[redacted] | PG2 | 31 | 31 | ✓ | |
| Ab[redacted] | PG2 | 31 | 31 | ✓ | |

*Total should equal the number of days in the month

MEDICAL STAFF SVCS.

House Staff

Approved by:- [signature]

Chief Resident: [signature] / [signature]

Department: Psychiatry/Child Psychiatry

Month: January Year: 99

| RIH House Officers Name | PGY | Days spent at each location: RIH | W&I | MIR | RW | VA | PM | BU | BR | OTH | Total* | Type of Rotation: M&S | ICU | CCU | PICU | PSYCH | Rehab | Vent | ED | RES | Res* | Elec | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ch[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Di[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| In[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Ko[redacted] | PG4 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Mc[redacted] | PG5 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Mu[redacted] | PG5 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Na[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Pe[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Qu[redacted] | PG5 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Th[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |

Location Codes: MIR: Miriam Hospital PM: Pawtucket Memorial Hospital RIH Rhode Island Hospital RWMC: Roger Williams Medical Center VA: Veterans Administration Hospital W&I: Women & Infants BR: Bradley BU: Butler OTH: Other

Rotation Codes: CCU: Coronary Care Unit ED: Emergency Dept. Elec: Elective M&S: Medical/Surgical PICU: Pedi Intensive Care Psych: Psychiatric Rehab: Rehabilitation Res: Research Vent: Ventilator

Ja[redacted] PG2 31 ✓

Ha[redacted] PG2 31 ✓

*Total should equal the number of days in the month

House Staff

Approved by: [signature]
Chief Resident: Jon Moyel / Bernice Quigley
Month: February Year: 99

Department: Psychiatry/Child Psychiatry

| RIH House Officers Name | PGY | Days spent at each location: RIH | W&I | MIR | RW | VA | PM | BU | BR | OTH | Total* | Type of Rotation: M&S | ICU | CCU | PICU | PSYCH | Rehab | Vent | ED | RES | Res* | Else | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ch[redacted] | PG4 | | | | | | | | 28 | | 28 | ✓ | | | | | | | | | | | |
| Di[redacted] | PG4 | | | | | | | | 28 | | 28 | ✓ | | | | | | | | | | | |
| In[redacted] | PG4 | | | | | | | | 28 | | 28 | ✓ | | | | | | | | | | | |
| Ko[redacted] | PG4 | 28 | | | | | | | | | 28 | ✓ | | | | | | | | | | | |
| Mo[redacted] | PG5 | 28 | | | | | | | | | 28 | ✓ | | | | | | | | | | | |
| Mu[redacted] | PG5 | | | | | | | | 28 | | 28 | ✓ | | | | | | | | | | | |
| Na[redacted] | PG4 | | | | | | | | 28 | | 28 | ✓ | | | | | | | | | | | |
| Pe[redacted] | PG4 | | | | | | | | 28 | | 28 | ✓ | | | | | | | | | | | |
| Qu[redacted] | PG5 | | | | | | | | 28 | | 28 | ✓ | | | | | | | | | | | |
| Th[redacted] | PG4 | | | | | | | | 28 | | 28 | ✓ | | | | | | | | | | | |

Location Codes: MIR: Miriam Hospital PM: Pawtucket Memorial Hospital RIH Rhode Island Hospital RW/MC: Roger Williams Medical Center VA: Veterans Administration Hospital W&I: Women & Infants BR: Bradley BU: Butler OTH: Other

Rotation Codes: CCU: Coronary Care Unit ED: Emergency Dept. Elect: Elective M&S: Medical/Surgical PICU: Pedi Intensive Care Psych: Psychiatric Rehab: Rehabilitation Res: Research Vent: Ventilator

| | | | | |
|---|---|---|---|---|
| Jo[redacted] | PG2 | 28 | 28 | ✓ |
| H[redacted] | PG2 | 28 | 28 | ✓ |
| D[redacted] | PG2 | 28 | 28 | ✓ |

*Total should equal the number of days in the month

House Staff

Approved by: [signature]
Chief Resident: [signature]
Month: March Year: 99

Department: Psychiatry/Child Psychiatry

| RIH House Officers Name | PGY | Days spent at each location: RIH | W&I | MIR | RW | VA | PM | BU | BR | OTH | Total* | Type of Rotation: M&S | ICU | CCU | PICU | PSYCH | Rehab | Vent | ED | RES | Res* | Elec | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |

Location Codes: MIR: Miriam Hospital PM: Pawtucket Memorial Hospital RIH Rhode Island Hospital RWMC: Roger Williams Medical Center VA: Veterans Administration Hospital W&I: Women & Infants BR: Bradley BU: Butler OTH: Other

Rotation Codes: CCU: Coronary Care Unit ED: Emergency Dept. Elec: Elective M&S: Medical/Surgical PICU: Pedi Intensive Care Psych: Psychiatric Rehab: Rehabilitation Res: Research Vent: Ventilator

| | | | | |
|---|---|---|---|---|
| [redacted] | PG2 | 31 | 31 | ✓ |
| [redacted] | [illegible] | [illegible] | | |
| [redacted] | PG2 | 31 | 31 | ✓ |

*Total should equal the number of days in the month

House Staff

Approved by: [signature]
Chief Resident: Jen Magel / Bernice Quezgy
Month: April Year: 99

Department: Psychiatry/Child Psychiatry

| RIH House Officers Name | PGY | RIH | W&I | MIR | RW | VA | PM | BU | BR | OTH | Total* | M&S | ICU | CCU | PICU | PSYCH | Rehab | Vent | ED | RES | Res* | Elec | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Days spent at each location | | | | | | | | | | Type of Rotation | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | 30 | | | | | | | | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | 30 | | | | | | | | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG2 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG2 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG2 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |

Location Codes: MIR: Miriam Hospital PM: Pawtucket Memorial Hospital RIH Rhode Island Hospital RWMC: Roger Williams Medical Center VA: Veterans Administration Hospital W&I: Women & Infants BR: Bradley BU: Butler OTH: Other

Rotation Codes: CCU: Coronary Care Unit ED: Emergency Dept. Elec: Elective M&S: Medical/Surgical PICU: Pedi Intensive Care Psych: Psychiatric Rehab: Rehabilitation Res: Research Vent: Ventilator

*Total should equal the number of days in the month

House Staff

Approved by: [illegible signature]

Chief Resident: [illegible signature]

Month: May Year: 99

Department: Psychiatry/Child Psychiatry

| RIH House Officers Name | PGY | RIH | W&I | MIR | RW | VA | PM | BU | BR | OTH | Total* | M&S | ICU | CCU | PICU | PSYCH | Rehab | Vent | ED | RES | Res# | Elec | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Days spent at each location | | | | | | | | | | Type of Rotation | | | | | | | | | | | |
| Ch[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Di[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| In[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Ko[redacted] | PG4 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Mc[redacted] | PG5 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Mu[redacted] | PG5 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Na[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Pa[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Qu[redacted] | PG5 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Th[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |

Location Codes: MR: Miriam Hospital PM: Pawtucket Memorial Hospital RIH Rhode Island Hospital RWMC: Roger Williams Medical Center VA: Veterans Administration Hospital W&I: Women & Infants BR: Bradley BU: Butler OTH: Other

Rotation Codes: CCU: Coronary Care Unit ED: Emergency Dept. Elec: Elective M&S: Medical/Surgical PICU: Ped Intensive Care Psych: Psychiatric Rehab: Rehabilitation Res: Research Vent: Ventilator

| Name | PGY | BR | Total* | M&S |
|---|---|---|---|---|
| GA[redacted] | PG2 | 31 | 31 | ✓ |
| GA[redacted] | PG2 | 31 | 31 | ✓ |
| J[redacted] | PG2 | 31 | 31 | ✓ |

*Total should equal the number of days in the month

House Staff

Approved by: [signature]

Chief Resident: [signature]

Month: June Year: 99

Department: Psychiatry/Child Psychiatry

| RIH House Officers Name | PGY | Days spent at each location: RIH | W&I | MIR | RW | VA | PM | BU | BR | OTH | Total* | Type of Rotation: M&S | ICU | CCU | PICU | PSYCH | Rehab | Vent | ED | RES | Res* | Elec | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | 30 | | | | | | | | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | 30 | | | | | | | | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG2 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG2 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG2 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |

Location Codes: MIR: Miriam Hospital PM: Pawtucket Memorial Hospital RIH: Rhode Island Hospital RW/RWMC: Roger Williams Medical Center VA: Veterans Administration Hospital W&I: Women & Infants BR: Bradley BU: Butler OTH: Other

Rotation Codes: CCU: Coronary Care Unit ED: Emergency Dept. Elec: Elective M&S: Medical/Surgical PICU: Pedi Intensive Care Psych: Psychiatric Rehab: Rehabilitation Res: Research Vent: Ventilator

*Total should equal the number of days in the month

# House Staff

Approved by: H. Bernard MD
Chief Resident: Jamil Chaudhry / Matt Thomas
Month: July Year: 1999

**Department:** Psychiatry/Child Psychiatry

| RIH House Officers Name | PGY | Days spent at each location: RIH | W&I | MIR | RIW | VA | PM | BU | BR | OTH | Total* | Type of Rotation: M&S | ICU | CCU | PICU | PSYCH | Rehab | Vent | ED | RES | Res* | Elec | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Ch[redacted] | PG5 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Di[redacted] | PG5 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| In[redacted] | PG5 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Ko[redacted] | PG5 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Ma[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Na[redacted] | PG5 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Pe[redacted] | PG5 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Sa[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| So[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | Two-thirds times of the month |
| Th[redacted] | PG5 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |

Location Codes: MIR: Miriam Hospital PM: Pawtucket Memorial Hospital RIH Rhode Island Hospital RWMC: Roger Williams Medical Center VA: Veterans Administration Hospital W&I: Women & Infants BR: Bradley BU: Butler OTH: Other

Rotation Codes: CCU: Coronary Care Unit ED: Emergency Dept. Elec: Elective M&S: Medical/Surgical PICU: Pedi Intensive Care Psych: Psychiatric Rehab: Rehabilitation Res: Research Vent: Ventilator

| | | |
|---|---|---|
| S[redacted] | 31 | 31 |
| An[redacted] | 31 | 31 |
| S[redacted] | 31 | 31 |

*Total should equal the number of days in the month

# House Staff

Approved by: [signature]
Chief Resident: [signature] / [signature]
Month: August Year: 1999

Department: Psychiatry/Child Psychiatry

| RIH House Officers Name | PGY | Days spent at each location: RIH | W&I | MIR | RW | VA | PM | BU | BR | OTH | Total* | Type of Rotation: M&S | ICU | CCU | PICU | PSYCH | Rehab | Vent | ED | RES | Res* | Elec | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bl[redacted] | G4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Ch[redacted] | PG5 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Di[redacted] | PG5 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| In[redacted] | PG5 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Ko[redacted] | PG5 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Ma[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Ne[redacted] | PG5 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Pa[redacted] | PG5 | 31 | | | | | | | | | 31 | ✓ | | | | | | | | | | | |
| Sa[redacted] | PG4 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |
| Sc[redacted] | PG4 | | | | | | | | 91 | | 31 | ✓ | | | | | | | | | | | Two-Thundstone |
| Th[redacted] | PG5 | | | | | | | | 31 | | 31 | ✓ | | | | | | | | | | | |

Location Codes: MIR: Miriam Hospital PM: Pawtucket Memorial Hospital RIH Rhode Island Hospital RWMC: Roger Williams Medical Center VA: Veterans Administration Hospital W&I: Women & Infants BR: Bradley BU: Butler OTH: Other

Rotation Codes: CCU: Coronary Care Unit ED: Emergency Dept. Elec: Elective M&S: Medical/Surgical PICU: Pedi Intensive Care Psych: Psychiatric Rehab: Rehabilitation Res: Research Vent: Ventilator

Fe[redacted] 31 31 *Total should equal the number of days in the month

An[redacted] 31 31

Su[redacted] 31 31

# House Staff

Approved by: [signature]

Chief Resident: [signature] / Matt Thomas

Month: September Year: 1999

Department: Psychiatry/Child Psychiatry

| RIH House Officers Name | PGY | Days spent at each location: RIH | W&I | MIR | RW | VA | PM | BU | BR | OTH | Total* | Type of Rotation: M&S | ICU | CCU | PICU | Psych | Rehab | Vent | ED | RES | Res* | Elec | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | 30 | | | | | | | | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | 30 | | | | | | | | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | 30 | | | | | | | | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG5 | 30 | | | | | | | | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |
| [redacted] | PG4 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | two-thirds time |
| [redacted] | PG5 | | | | | | | | 30 | | 30 | ✓ | | | | | | | | | | | |

Location Codes: MIR: Miriam Hospital PM: Pawtucket Memorial Hospital RIH Rhode Island Hospital RWMC: Roger Williams Medical Center VA: Veterans Administration Hospital W&I: Women & Infants BR: Bradley BU: Butler OTH: Other

Rotation Codes: CCU: Coronary Care Unit ED: Emergency Dept. Elec: Elective M&S: Medical/Surgical PICU: Pedi Intensive Care Psych: Psychiatric Rehab: Rehabilitation Res: Research Vent: Ventilator

| | | |
|---|---|---|
| [redacted] | 30 | 30 |
| [redacted] | 30 | 30 |
| [redacted] | 30 | 30 |

*Total should equal the number of days in the month